## LOUISVILLE METRO POLICE DEPARTMENT

**GREG FISCHER**
MAYOR

**STEVE CONRAD**
CHIEF OF POLICE

January 11, 2018

Mr. Larry D. Simon
222 First Jefferson Centre
222 South First Street, Suite 307
Louisville, Kentucky  40202-5404

Re:    **Open Records Request #17-3661**
       **Inmate Laron Moore**

Dear Mr. Simon:

This comes in response to your request for a copy of Louisville Metro Police Department's Public Integrity Unit's investigation file regarding the January 4, 2014 suicide of Laron Moore.

Enclosed please find a copy of PIU #14-002 contained in Volumes A, B, C and D. Redactions appear in protection of personal privacy pursuant to KRS 61.878 (1) (a).  Included is (1) CD of CSU photos, (1) CD of phone calls and (1) CD Metro Safe recordings.

Sincerely,

Pamela A. King
Paralegal
Louisville Metro Police Department
633 W. Jefferson Street
Louisville, Kentucky  40202

Enclosures



# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## CASE TRACKING RECORD
### CASE NUMBER: 14-002

| | CASE FILE TRACKING RECORD | | | | |
|---|---|---|---|---|---|
| | NAME | TITLE | DATE | TIME | RECEIVED BY INITIALS |
| 1 | BURBRINK | MAJ. | 12/31/14 | 0800 | DFB II |
| NOTES: | Reviewed & sent back to PIU for filing Case Closed. | | | | |
| 2 | | | | | |
| NOTES | | | | | |
| 3 | | | | | |
| NOTES: | | | | | |
| 4 | | | | | |
| NOTES: | | | | | |
| 5 | | | | | |
| NOTES: | | | | | |
| 6 | | | | | |
| NOTES: | | | | | |
| 7 | | | | | |
| NOTES: | | | | | |

## RETURNED TO PUBLIC INTEGRITY UNIT

| SIGNATURE | Lt. Keumpi | DATE: | 01/05/2015 |
|---|---|---|---|
| NOTES: | | | |

GB004107

# MEMORANDUM

**LOUISVILLE METRO POLICE DEPARTMENT**

**GREG FISCHER**
MAYOR

**STEVE CONRAD**
CHIEF OF POLICE

**TO:**  LT Kevin DeSpain; PIU Commander  12/30/2014

**FM:**  SGT Matthew Glass; PIU

**DT:**  December 17, 2014

**RE:**  PIU Case # 14-002

On January 4, 2014, The Public Integrity Unit was called to respond to the Louisville Metro Department of Corrections on an attempted suicide. I was briefed on the situation by Lt. Flaherty who advised the incident had occurred earlier in the day, but that the inmate had been revived and was alive when he was transported to the University of Louisville ER for treatment. Since his arrival in the hospital, LMDC was advised that there could be extensive brain damage. It was then that the decision was made to initiate a PIU investigation.

Being assigned as the lead investigator, I initially responded to the UL ER to obtain the status of Inmate Laron Moore. I was advised he was being heavily sedated and receiving cooling treatments with the hopes of stopping any further brain damage. Because of his sedation, the full extent of his injury was not completely understood at that time. Inmate Moore had been transported to the hospital after he was found hanging by the neck in his single cell in an apparent attempt to commit suicide.

I proceeded to the Louisville Metro Department of Corrections. i met with LMPD Crime Scene Technician Erin Redfield. Inmate Moore's single cell was processed. Photographs were taken and the sheet used in the hanging was collected for evidence. No interviews were conducted at this time. As the incident actually occurred earlier in the day, a shift change had occurred and many of the personnel involved with Inmate Moore's incident were gone for the day.

On June 6, 2014, i received a call from Lt Arthur Eggers, the LMDC PSU Commander. He advised that the family had decided to withdraw life sustaining measures. Inmate Moore would be expected to expire shortly after that. This decision came after the discovery that there was severe and irreversible brain damage as a result of the lack of oxygen to the brain during the strangulation. Inmate Laron Moore expired at 1332 hours on June 8, 2014.

LMDC staff members were interviewed, as well as an inmate in an adjacent single cell with the same suite of cells. Other inmates were requested to provide statements, but they refused to cooperate. The interviews included the LMDC nurses and a member of the mental health team.

GB004108

I attended the post mortem examination of Inmate Moore. The forensic examination found the cause of death to be consistent with the known history of the events. The cause of death was attributed to asphyxiation consistent with a ligature hanging.

After considering the physical evidence and a comprehensive review of the interviews, it became clear that Inmate Moore was on free time in the common area suite that adjoins several single cells. During this time, Inmate Moore advised Officer William Batts that he wanted to speak to Mental Health. When Officer Batts inquired, Inmate Moore stated that he just wanted to speak to someone. This was not an uncommon request, as Inmate Moore regularly interacts with the Mental Health personnel. Officer Batts left the suite area to contact someone from Mental Health.

During this same time, Inmate Moore was pacing around the suite area and stopped to speak to Inmate Robert Jecker. Per Inmate Jecker, Inmate Moore was expressing suicidal ideations. He even came to Jecker and stated he was done and headed back to his own cell. Inmate Jecker stated that he knew Inmate Moore was going to try to kill himself. Inmate Jecker stated that he began screaming and yelling and banging on his cell trying to draw the attention of LMDC staff.

Inmate Jecker stated that he could see Inmate Moore tying his bed sheet to the bars covering the windows in his cell. Inmate Jecker stated he could see Inmate Moore put himself into position and then begin to move erratically. Inmate Jecker continued to yell until Officer Batts returned with Maxwell Henderson from Mental Health. Inmate Jecker alerted then that Inmate Moore was killing himself. The staff quickly entered and worked to get him down. Back up and medical was also called for. Medical personnel arrived followed by LMFD and LMEMS who all worked to revive Inmate Moore for transport.

A review of the medical and mental health records obtained from LMDC illustrated a history of mental health instability. Inmate Moore had a previous suicide attempt earlier in 2013 and another incident where he received medical treatment from intentionally inserting a spork into his rectum.

In conclusion, Inmate Moore had a well-documented history of mental instability. On January 4, 2014, those issues were foremost in Inmate Moore's mind. With clear intent and determination, he made his plan known to another and set to carry it out. There was no evidence or indication that the LMDC staff did anything less than try to save the life of Inmate Moore. All employees actions appeared appropriate and I was unable to discern any criminal culpability on the part of any LMDC staff member.

GB004109

**In-Custody Death**     **PIU Case Number: 14-002   Received: Jan 04, 2014 14:30**

Report Number: 80-14-000984

**Involved citizen:**

**Laron  Moore**

Role: Inmate

Charges against citizen in relation to the incident:

Suicide

Linked address(s):
Location of Incident:  400 Sixth Street S.  Louisville KY 40202    First Dvision

**Officer witnesses:**

**Corrections Lieutenant Arthur C Eggers [/25207]**

**Officer current info:**

U Define 1:  Corrections
U Define 2:
U Define 3:
**Corrections Officer Brandon T Kuchenbrod [/30962]**

**Officer current info:**

U Define 1:  Corrections
U Define 2:
U Define 3:
**Corrections Officer Christopher M Muncy [/29990]**

**Officer current info:**

U Define 1:  Corrections
U Define 2:
U Define 3:
**Corrections Officer Jeffery J Horn [/30773]**

**Officer current info:**

U Define 1:  Corrections
U Define 2:
U Define 3:
**Corrections Officer Matthew B Weekes [/28591]**

**Officer current info:**

U Define 1:  Corrections
U Define 2:
U Define 3:
**Corrections Officer Michael Bloyd [/25745]**

**Officer current info:**

GB004110

U Define 1:  Corrections
U Define 2:
U Define 3:
**Corrections Officer Timothy M Elmore [/28235]**

**Officer current info:**

U Define 1:  Corrections
U Define 2:
U Define 3:
**Corrections Officer Vaughn Lloyd [/25907]**

**Officer current info:**

U Define 1:  Corrections
U Define 2:
U Define 3:
**Corrections Sergeant Derek L Hale [/27244]**

**Officer current info:**

U Define 1:  Corrections
U Define 2:
U Define 3:
**Corrections Lieutenant Nicholas R Angelini [/23634]**

**Officer current info:**

U Define 1:  Corrections
U Define 2:
U Define 3:
**Ems Emt-Paramedic I Christopher S Keene [/27576]**

**Officer current info:**

U Define 1:  Louisville Metro Ems
U Define 2:
U Define 3:
**Ems Emt-Paramedic I Susan M Scharrer [/31280]**

**Officer current info:**

U Define 1:  Louisville Metro Ems
U Define 2:
U Define 3:
**Prisoner Class Interview Natalie M Baker [/25686]**

**Officer current info:**

U Define 1:  Corrections
U Define 2:
U Define 3:
**Emt John A Wenzler [/34944]**

**Officer current info:**

U Define 1:  Louisville Metro Ems
U Define 2:
U Define 3:

**Witnesses:**

Stacy  Wylie

    Linked phone(s):
    ██████████████

Robert, JR  Jecker
Maxwell  Henderson

    Linked phone(s):
    ████████████

Amber  Slayton

    Linked phone(s):
    Cell: ██████████

Nya  Harrison

    Linked address(s):
    Home: ████████████████████████

    Linked phone(s):
    Cell: ██████████

## Summary:

On January 4, 2014, The Public Integrity Unit was called to respond to the Louisville Metro Department of Corrections on an attempted suicide. I was briefed on the situation by Lt. Flaherty who advised the incident had occurred earlier in the day, but that the inmate had been revived and was alive when he was transported to the University of Louisville ER for treatment. Since his arrival in the hospital, LMDC was advised that there could be extensive brain damage. It was then that the decision was made to initiate a PU investigation.

Being assigned as the lead investigator, I initially responded to the UL ER to obtain the status of Inmate Laron Moore. I was advised he was being heavily sedated and receiving cooling treatments with the hopes of listing any further brain damage. Because of his sedation, the full extent of his injury was not completely understood at that time. Inmate Moore had been transported to the hospital after he was found hanging by the neck in his single cell in an apparent attempt to commit suicide.

I proceeded to the Louisville Metro Department of Corrections. I met with LMPD Crime Scene Technician Erin Redfield. Inmate Moore's single cell was processed. Photographs were taken and the sheet used in the hanging was collected for evidence. No interviews were conducted at this time. As the incident actually occurred earlier in the day, a shift change had occurred and many of the personnel involved with Inmate Moore's incident were gone for the day.

On June 6, 2014, I received a call from Lt Arthur Eggers, the LMDC PSU Commander. He advised that the family had decided to withdraw life sustaining measures. Inmate Moore would be expected to expire shortly after that. This decision came after the discovery that there was severe and irreversible brain damage as a result of the lack of oxygen to the brain during the strangulation. Inmate Laron Moore expired at 1332 hours on June 8, 2014.

LMDC staff were interviewed, well as an inmate in an adjacent single cell with the same suite of cells. Other inmates were requested to provide statements, but they refused to cooperate. The interviews included the LMPDC nurses and member of the mental health team.

I attended the post mortem examination of Inmate Moore. The forensic examination found the cause of death to be consistent with the known history of the events. The cause of death was attitude to asphyxiation consistent with a ligature hanging.

After considering the physical evidence and a comprehensive review of the interviews, it became clear that Inmate Moore was on free time in the common area suite that adjoins several single cells. During this time, Inmate Moore advised Officer William Batts that he wanted to speak to Mental Health. When Officer Batts inquired, Inmate Moore stated that he just wanted to speak to someone. This was not an uncommon request, as Inmate Moore regularly interacts with the Mental Health personnel. Officer Batts left the suite area to contact someone from Mental Health.

During this same time, Inmate Moore was pacing around the suite area and stopped to speak to Inmate Robert Jecker. Per Inmate Jecker, Inmate Moore was expressing suicidal ideations. He even came to Jecker and stated he was done and headed back to his own cell. Inmate Jecker stated that he knew Inmate Moore was going to try to kill himself. Inmate Jecker stated that he began screaming and yelling and banging on his cell trying to draw the attention of LMDC staff.

Inmate Jecker stated that he could see Inmate Moore tying his bed sheet to the bars covering the windows in his cell. Inmate Jecker stated he could see Inmate Moore put himself into position and then begin to move erratically. Inmate Jecker continued to yell until Officer Batts returned with Maxwell Henderson from Mental Health. Inmate Jecker alerted then that Inmate Moore was killing himself. The staff quickly entered and worked to get him down. Back up and medical was also called for. Medical personnel arrived followed by LMFD and LMEMS who all worked to revive Inmate Moore for transport.

A review of the medical and mental health records obtained from LMDC illustrated a history of mental health instability. Inmate Moore had a previous suicide attempt earlier in 2013 and another incident where he received medical treatment from intentionally inserting a spork into his rectum.

In conclusion, Inmate Moore had a well documented history of mental instability. On January 4, 2014, those issues were foremost in Inmate Moore's mind. With clear intent and determination, made his plan known to another and set to carry it out. There was no evidence or indication that the LMDC staff did anything less than try to save the life of Inmate Moore. All employees action appeared appropriate and I was unable to discern any criminal culpability on the part of any LMDC staff member.

**Investigative tasks:**

Due dt      Done dt          Type

<  N/A  >                    Log Entry

Assigned To: Sgt. Matt Glass

01/04/2014
I responded to the UL ER and found Mr Moore in custody of two corrections officers. Mr Moore wass heavily sedated and under a cooling treatment in an attempt to preserve brain function. Initial assessment was that Moore had suffered significant brain damage, with the extent unknown. He was moved to the MICU for treament and observation.
I met CSU Tech Redfield at Corrections and the single cell housing Moore was processed- photos were taken and the sheet used to hang Moore was collected for evidence. No interviews were conducted as the incident had occurred on the previous shift. PIU was not initially contacted as Moore had been revived and there wasn't a death. Once brain death was introduced in his possible condition, PIU was notified.

01/06/2014
Went to hospital for status. Per staff, no changes. (improvements or regressions) Mental functioning was being assessed today.

Received a call form Lt Eggers. The decision was made to withdrawl life sustaining measures and Moore was expected to expire shortly thereafter. Officer on guard was to call me with time of expiration and coroner responding.
Later call from Guard officer- (Warden)- family decided to wait until tomorrow to withdrawl treatment.

01/07/2014
Along with Sgt. Mindy Baker, Interviews were obtained from Inmate Robert Jecker, JR and Nurse Stacy Wylie. Inmates Alejandro Rodriguezn Tyrone Mackey, and Antonio Massey all refused to give a statement. Remianing Inmate- Todd Allen was moved to KSR.
List of Officers left with PSU and Corrections FOP for interviews. To return tomorrow for further statements.
PSU provided AED print-out records for Mr. Moore and a copy of the phone call he made prior to his actions.

01/08/2014
Continued with interviews of Corrections personnel. Along with Sgt. Baker, statements taken from Ofc. Weekes, Ofc. Lyoyd, Ofc. Elmore, Ofc. Kuchenbrod, Nurse Slayton, Nurse Harrison, and Maxwell Henderson from Mental Health.
Received message from Lt. Eggers that Moore passed at 1332 hours this date. Coroner Jack Arnold responded and ordered a post exam on Moore.

01/09/2014
Attended post exam on Mr. Moore. Obtained packet of records left for me by Coroner Arnold. (UL Medical Records)
Autopsy findings were consistnet with known history. Cause of death atributed to Asphyxia due to Ligature Hanging. Medical Examiner findings placed in file. To provide examiner with copy of Moore's mug shot and copies of initial inicident reports of Corrections' staff for her records.

01/10/2014
Request to Metrosafe for CAD records and records to identify LFD and LMEMS personnel assisting.

01/15/2014
Message for Angela Bassaway (sp) regarding request for EMS run sheet ▮▮▮▮▮.
Ms. Bassaway(sp) returned my call and advised she would look for the run sheet and call me back.

01/16/2014
In Corrections PSU office for more interviews. Completed statements received from Officers Bloyd, Muncy, and Horn. Also from Sgt. Hale and Lt. Angelini.
Per my request, Lt Eggers of LMDC PSU provided me copies of incident reports stemming from the previous suicide attempt by Moore in Aug of 2013.
Per my request, I was provided with the hospital log book and I made copies of hte entry pages pertaining to Moore's transportation and stay with UL Hospital.
I received a copy of the assignment sheet for the moring of the incident.
I asked about receiving copies of Moore's jail med records and psych records- Lt. Egges referred me to Cheryll Lynn at ext- 8711. Will follow-up with her for records.
I learned that Lt Angelini is responsible for generating a DEATH REPORT- an internal report to the command staff regarding the duration of Mr. Moore's stay. I requested a copy be provided to me upon it's completion.
In internal incident reports, both Hale and Elmore state they took pictures although there are only one set of pictures provided from corrections. Through interviews, it was learned that Sgt. Hale only instructed Ofc Elmore to take the pictures and then Sgt. Hale uploaded them into their system. This yielding only one set of photos.
Call and message for MS. Bassaway(sp) for status of EMS run sheet.

01/20/2014
Call to EMS- Bassaway (sp) out for holiday.
Call to Cherlynn (sp) per Eggers for LMDC re med and psych records on Moore ▮▮▮▮▮- message left

01/22/2014
Spoke to Cherlynn(sp)- referred me to Ms Montgomery at 8711- message left
Email to Susan Carter for update on CAD request.
DIMS request for photos

01/23/2014
Received EMS Run Sheet from LMEMS- 514 W Liberty- Angela Bassaway (sp)

01/24/2014
Met with inmate Allen at the Kentucky State Reformatory Assessment Center. He provided a statement- he was housed in a single cell in the same unit as Moore at the time of the incident.

01/26/2014
Interview at corrections- statements obtained from Officer Carnes, Warde, and Ritter and Nurses Malone, Price, and Bertram.

01/27/2014
More interviews at corrections PSU office- statements from Officers Floyd and Wylie and Officer Batts was interviewed on his security post at University Hospital.
This completes interviews for correctional officer and medical staff at LMDC. Per run sheet, to schedule interviews with Scharrer and Keene (EMS responders) Still awaiting CAD report for LFD crew making the scene.

01/28/2014
Obtained medical and psych records on Inmate Moore, provided by LMDC medical staff.
Obtained latent fingerprint comparison report- prints obtained post mortem were consistent with know prints on file in the jail.

02/03/2014
Rec'd CSU report on Redfield on scene process.

02/04/2014
Rec'd Post Mortem Exam Report from ME

02/06/2014
Request for CAD request update sent
Rec's CAD report and recordings

02/10/2014
Rec'd CSU autopsy report

02/17/2014
Interviews set with firemen for tomorrow. Message left for EMS Keene again to set up interview. Michelle's phone (partner) doesn't allow VM.
LMDC Death Report=still outstanding per Angelini.

02/24/2014
Interview with EMS personnel Chris Keene.
Email to remaining EMS- Scharrer, Baker, and Wenzler for interview

02/28/2014
Interviews completed with LMEMS crew members Wenzler, Baker, and Scharrer. All submitted for transcript.
Awaiting all transcripts to finalize file for submission.
Obtained copy of BLS report from EMS.

03/20/2014
Also awaitng copy of Death report from corrections.

05/29/2014
Stopped in LMDC PSU office- Death report unavailable

06/09/2014
Rec'd death report from Lt. Eggers in LMDC.
Awaiting transcripts.

07/24/2014
Awaitng transcripts

09/10/2014

Awaiting transcripts

12/18/2014
Cae is prpared and submitted for closure. Transcripts will only be available upon request.

**When/where:**

Date/time occurred: Jan 04 2014  14:30

Location of Incident:  400 Sixth Street S.  Louisville KY 40202  Precinct: First Dvision
County:  Jefferson County

**Status/assignment information:**

Status: Active   Priority: Medium

Opened: 01/04/2014   Assigned: 01/04/2014  Due:       Completed:

Disposition:

Unit assigned: Public Integrity Unit
Handled at field/unit level: No
Investigator assign: Sgt. Matt Glass
Supervisor assign: Lt. Curtis Flaherty
Source of information: Corrections

**Organizational component(s):**

**Entered by:  Sgt. Matt Glass on Jan 06, 2014 at 18:01**

GB004116

| Division: 1 DISTRICT | **Incident/Investigation Report** | **UNAPPROVED** |
|---|---|---|
| Beat: 123 | | |

**Agency:** LMPD     **Case Number:** 80-14-000984     **Case Status:** OPEN ACTIVE

## Incident Information

| Date/Time Reported | Date/Time From | Date/Time To | Officer |
|---|---|---|---|
| 01/04/2014 21:33 | 01/04/2014 21:33 | 01/04/2014 21:33 | (6330) GLASS, MATT T |

| Incident Location | |
|---|---|
| 400 S 6TH ST, LOUISVILLE, KY 40202 | |

## Charges

| 1 | Charge Type | Description | Statute | UCR | |
|---|---|---|---|---|---|
| | State | DEATH INVESTIGATION | 03009 | 90Z | ☐ Att ☑ Com |

| Alcohol, Drugs or Computers Used | Location Type | Premises Entered | Forced Entry | Weapons |
|---|---|---|---|---|
| ☐ Alcohol ☐ Drugs ☐ Computers | JAIL / PENITENTARY | | ☐ Yes ☑ No | 1. |

| Entry | Exit | Criminal Activity | 2. |
|---|---|---|---|
| | | | 3. |

| Bias Motivation | Bias Target | Bias Circumstances | Hate Group |
|---|---|---|---|
| | | | |

## Victims

| Seq. # | Type | Injuries | Residency Status | Ethnicity |
|---|---|---|---|---|
| 1 | INDIVIDUAL | Fatal | Resident | Non-Hispanic |

| Name(Last, First, M) | Race | Sex | DOB | Age |
|---|---|---|---|---|
| MOORE, LARON W JR | B | M | | 21 |

| Address | Home Phone |
|---|---|
| ▮▮▮▮▮▮ LOUISVILLE, KY ▮▮▮▮▮ | ▮▮▮▮▮▮ |

| Employer Name/Address | Business Phone |
|---|---|
| LIBERTY HIGH SCHOOL | |

| Victim of Crimes | Cell Phone |
|---|---|
| 1 | |

| Division: | 1 DISTRICT | | Incident/Investigation Report | **UNAPPROVED** |
|---|---|---|---|---|
| Beat: | 123 | | | |

| Agency: LMPD | Case Number: 80-14-000984 | Case Status: OPEN ACTIVE |
|---|---|---|

## Property

| Seq. # **1** | Description | | | Serial Number | | Make/Model |
|---|---|---|---|---|---|---|
| Owner | | | | License / State | | Color |
| Status | | Status Officer | | Quantity | Units of Measure | Value |
| Gun Type | | Caliber | Finish | Grip | | Gun Stock |
| Condition | | Gun Test  Yes     No | Test Type | Sight Test  Yes      No | Sight Type | |
| Property Notes | | | | | | |

| Seq. # **1** | Description | | | Serial Number | | Make/Model |
|---|---|---|---|---|---|---|
| Owner | | | | License / State | | Color |
| Status | | Status Officer | | Quantity | Units of Measure | Value |
| Gun Type | | Caliber | Finish | Grip | | Gun Stock |
| Condition | | Gun Test  Yes     No | Test Type | Sight Test  Yes      No | Sight Type | |
| Property Notes | | | | | | |

| Seq. # **1** | Description | | | Serial Number | | Make/Model |
|---|---|---|---|---|---|---|
| Owner | | | | License / State | | Color |
| Status | | Status Officer | | Quantity | Units of Measure | Value |
| Gun Type | | Caliber | Finish | Grip | | Gun Stock |
| Condition | | Gun Test  Yes     No | Test Type | Sight Test  Yes      No | Sight Type | |
| Property Notes | | | | | | |

| | | |
|---|---|---|
| **Division:** 1 DISTRICT | **Incident/Investigation Report** | **UNAPPROVED** |
| **Beat:** 123 | | |
| **Agency:** LMPD | **Case Number:** 80-14-000984 | **Case Status:** OPEN ACTIVE |

## Notes/Narratives

### PUBLIC NARRATIVE

------------------------------------------------------------------------------------------------

Death Investigation regarding subject found haning from apparent suicide in the Metro Corrections facility

### INVESTIGATIVE NARRATIVE

------------------------------------------------------------------------------------------------

# Event Chronology -- E14000968
# [Archive911]

⌐ ⌐System Comments

| Time | Date | Terminal | Operator | Action |
|------|------|----------|----------|--------|
| 2:46:58 PM | 1/4/2014 | 911ms03 | 36731 | EVENT CREATED: Location=400 S 6TH ST LVIL : @JAIL , Cross Streets=W LIBERTY ST /CEDAR ST , Call Source=2-Phone , Phone Number=(502) 574-7500 , Phone 1=(502) 574-7500 |
| | | | | EVENT COMMENT=ProQA dispatch code: 32D01 |
| | | | | Responder script: You are responding to a patient with an unknown problem (man down). The patient is a 30-year-old male, who is unconscious and not breathing. LIFE STATUS QUESTIONABLE. |
| 2:46:59 PM | 1/4/2014 | 911ms03 | 36731 | Agency=EMS, Group=EMS, Beat=202, Status=7, Priority=1, ETA=0, Hold Type=0, Current=F, Open =T, Type Code=32D01-UNK PROBLEM (LIFE STATUS QUESTIONABLE) |
| 2:47:06 PM | 1/4/2014 | 911ms23 | 30173 | Agency=EMS, Group=EMS, Beat=202, Status=8, Priority=1, ETA=0, Hold Type=0, Current=F, Open =T, Type Code=32D01 |
| 2:47:13 PM | 1/4/2014 | 911ms03 | 36731 | Agency=EMS, Group=EMS, Beat=202, Status=8, Priority=1, ETA=0, Hold Type=0, Current=F, Open =T, Type Code=32D01-UNK PROBLEM (LIFE STATUS QUESTIONABLE) |
| | | | | EVENT COMMENT=MAKLE NOT BREATHING, CPR IN PROGRESS |
| 2:47:20 PM | 1/4/2014 | 911ms23 | 30173 | Unit=E274, Status=DP, Location=400 S 6TH ST LVIL: @JAIL, Employee=26642 |
| | | | | Unit=E274, Status=DP, Location=400 S 6TH ST LVIL: @JAIL, Employee=34944 |
| 2:47:20 PM | 1/4/2014 | 911ms03 | 36731 | EVENT COMMENT=GO THRU SALLY PORT OFF LIBERTY |
| 2:47:30 PM | 1/4/2014 | 911ms23 | 30173 | EVENT COMMENT=1/CHEST |
| 2:47:35 PM | 1/4/2014 | $E274 | 34944 | Unit=E274, Status=ER, Location=400 S 6TH ST LVIL: @JAIL, Employee=34944 |
| | | | | Unit=E274, Status=ER, Location=400 S 6TH ST LVIL: @JAIL, Employee=26642 |
| 2:48:02 PM | 1/4/2014 | 911ms03 | 36731 | EVENT COMMENT=Reconfigured dispatch code: 33D01 |
| | | | | Responder script: You are responding to a patient transfer or medical facility situation. The patient is a 30-year-old male, who is unconscious and not breathing. Suspected cardiac or respiratory arrest (Transfer). |
| 2:48:05 PM | 1/4/2014 | 911ms03 | 36731 | EVENT UPDATED: Location=400 S 6TH ST LVIL : @JAIL , Cross Streets=W LIBERTY ST /CEDAR ST , Call Source=2-Phone , Phone Number=(502) 574-7500 , Phone 1=(502) 574-7500 |
| | | | | Agency=EMS, Group=EMS, Beat=202, Status=8, Priority=1, ETA=0, Hold Type=0, Current=F, Open =T, Type Code=33D01T-DUAL-TRANSFER/ INTERFACILITY/ PALL.CARE (SUS. CARDIAC OR RESP. ARREST)-XFER |
| 2:48:29 PM | 1/4/2014 | 911ms23 | 30173 | Unit=E161, Status=DP, Location=400 S 6TH ST LVIL: @JAIL, Employee=24038 |
| | | | | Unit=E161, Status=DP, Location=400 S 6TH ST LVIL: @JAIL, Employee=31133 |
| 2:48:36 PM | 1/4/2014 | 911ms23 | 30173 | EVENT COMMENT=PL/HESS |
| 2:48:57 PM | 1/4/2014 | $E161 | 31133 | Unit=E161, Status=AK, Location=400 S 6TH ST LVIL: @JAIL, Employee=31133 |
| | | | | Unit=E161, Status=AK, Location=400 S 6TH ST LVIL: @JAIL, Employee=24038 |
| 2:49:03 PM | 1/4/2014 | 911ms03 | 36731 | EVENT COMMENT=FOUND PT UNCONC, NOT BREATHING |
| 2:49:03 PM | 1/4/2014 | 911ms38 | 32170 | Disposition Assigned=CX |

| Time | Date | Unit | ID | Detail |
|---|---|---|---|---|
| 2:49:24 PM | 1/4/2014 | $E161 | 31133 | Unit=E161, Status=ER, Location=400 S 6TH ST LVIL: @JAIL, Employee=31133 |
| | | | | Unit=E161, Status=ER, Location=400 S 6TH ST LVIL: @JAIL, Employee=24038 |
| 2:50:54 PM | 1/4/2014 | 911ms23 | 30173 | Unit=E145, Status=DP, Location=400 S 6TH ST LVIL: @JAIL, Employee=27576 |
| | | | | Unit=E145, Status=DP, Location=400 S 6TH ST LVIL: @JAIL, Employee=31280 |
| 2:51:05 PM | 1/4/2014 | 911ms03 | 36731 | EVENT COMMENT=Chief complaint code of last reconfigure: 33 |
| 2:51:19 PM | 1/4/2014 | 911ms23 | 30173 | Unit=E161, Status=AM, Location=TRUCK 9, Employee=31133 |
| | | | | Unit=E161, Status=AM, Location=TRUCK 9, Employee=24038 |
| 2:51:22 PM | 1/4/2014 | $E145 | 31280 | Unit=E145, Status=ER, Location=400 S 6TH ST LVIL: @JAIL, Employee=31280 |
| | | | | Unit=E145, Status=ER, Location=400 S 6TH ST LVIL: @JAIL, Employee=27576 |
| 2:52:21 PM | 1/4/2014 | 911ms19 | 9712 | EVENT COMMENT=FIRE IS AT 600 W JEFF W/THE PT |
| 2:52:30 PM | 1/4/2014 | $E274 | 34944 | Agency=EMS, Group=EMS, Beat=202, Status=8, Priority=1, ETA=0, Hold Type=0, Primary Unit=E274, Primary Member=34944, Current=F, Open =T, Type Code=33D01T-DUAL-TRANSFER/ INTERFACILITY/ PALL.CARE(SUS. CARDIAC OR RESP. ARREST)-XFER |
| | | | | Unit=E274, Status=AR, Location=400 S 6TH ST LVIL: @JAIL, Employee=34944 |
| | | | | Unit=E274, Status=AR, Location=400 S 6TH ST LVIL: @JAIL, Employee=26642 |
| 2:55:03 PM | 1/4/2014 | $E145 | 31280 | Unit=E145, Status=AR, Location=400 S 6TH ST LVIL: @JAIL, Employee=31280 |
| | | | | Unit=E145, Status=AR, Location=400 S 6TH ST LVIL: @JAIL, Employee=27576 |
| 3:02:30 PM | 1/4/2014 | 911ms24 | 4812 | Unit=E274, Status=~, Location=400 S 6TH ST LVIL: @JAIL, Employee=34944 |
| | | | | Unit=E274, Status=~, Location=400 S 6TH ST LVIL: @JAIL, Employee=26642 |
| 3:04:32 PM | 1/4/2014 | 911ms24 | 4812 | Unit=E274, Status=CU, Comment=Alarm Timer Extended: 0, Location=400 S 6TH ST LVIL: @JAIL, Employee=34944 |
| | | | | Unit=E274, Status=CU, Comment=Alarm Timer Extended: 0, Location=400 S 6TH ST LVIL: @JAIL, Employee=26642 |
| 3:05:03 PM | 1/4/2014 | 911ms24 | 4812 | Unit=E145, Status=~, Location=400 S 6TH ST LVIL: @JAIL, Employee=31280 |
| | | | | Unit=E145, Status=~, Location=400 S 6TH ST LVIL: @JAIL, Employee=27576 |
| 3:05:08 PM | 1/4/2014 | 911ms24 | 4812 | Unit=E145, Status=CU, Comment=Alarm Timer Extended: 0, Location=400 S 6TH ST LVIL: @JAIL, Employee=31280 |
| | | | | Unit=E145, Status=CU, Comment=Alarm Timer Extended: 0, Location=400 S 6TH ST LVIL: @JAIL, Employee=27576 |
| 3:11:20 PM | 1/4/2014 | 911ms23 | 30173 | EVENT COMMENT=E274 ADV RES FULL ARST |
| 3:23:09 PM | 1/4/2014 | 911ms23 | 30173 | EVENT COMMENT=E145 HOSP1 151PHY |
| 3:23:16 PM | 1/4/2014 | 911ms23 | 30173 | Unit=E145, Status=TR, Location=530 S JACKSON ST LVIL: @UL, Employee=31280 |
| | | | | Unit=E145, Status=TR, Location=530 S JACKSON ST LVIL: @UL, Employee=27576 |
| 3:23:22 PM | 1/4/2014 | 911ms23 | 30173 | Unit=E274, Status=CL, Location=530 S JACKSON ST LVIL: @UL, Employee=34944 |
| | | | | Unit=E274, Status=CL, Location=530 S JACKSON ST LVIL: @UL, Employee=26642 |
| 3:23:24 PM | 1/4/2014 | 911ms23 | 30173 | Unit=E274, Status=ER, Location=530 S JACKSON ST LVIL: @UL, Employee=34944 |
| | | | | Unit=E274, Status=ER, Location=530 S JACKSON ST LVIL: @UL, Employee=26642 |
| 3:23:25 PM | 1/4/2014 | $E274 | 34944 | Unit=E274, Status=TR, Comment=CODE 3, Location=530 S JACKSON ST LVIL: @UNIVERSITY HOSPITAL, Employee=34944 |
| | | | | Unit=E274, Status=TR, Comment=CODE 3, Location=530 S JACKSON ST LVIL: @UNIVERSITY HOSPITAL, Employee=26642 |
| 3:23:27 PM | 1/4/2014 | $E274 | 34944 | Unit=E274, Status=TR, Comment=CODE 3, Location=530 S JACKSON ST LVIL: @UNIVERSITY HOSPITAL, Employee=34944 |
| | | | | Unit=E274, Status=TR, Comment=CODE 3, Location=530 S JACKSON ST LVIL: @UNIVERSITY HOSPITAL, Employee=26642 |
| 3:24:00 PM | 1/4/2014 | 911ms18 | 23002 | EVENT COMMENT=ENG 2 TO UNIV TO PICK UP FF |
| 3:27:50 PM | 1/4/2014 | $E274 | 34944 | Unit=E274, Status=TA, Location=530 S JACKSON ST LVIL: @UNIVERSITY HOSPITAL, |

GB004121

|  |  |  |  | Employee=34944 |
|---|---|---|---|---|
|  |  |  |  | Unit=E274, Status=TA, Location=530 S JACKSON ST LVIL: @UNIVERSITY HOSPITAL, Employee=26642 |
| 3:43:16 PM | 1/4/2014 | 911ms28 |  | Unit=E145, Status=~, Location=530 S JACKSON ST LVIL: @UL, Employee=31280 |
| 3:43:16 PM | 1/4/2014 | 911ms28 |  | Unit=E145, Status=~, Location=530 S JACKSON ST LVIL: @UL, Employee=27576 |
| 3:46:25 PM | 1/4/2014 | 911ms18 | 23002 | Disposition Assigned=CWR |
| 3:47:21 PM | 1/4/2014 | 911ms23 | 30173 | Unit=E145, Status=CU, Comment=Alarm Timer Extended: 0, Location=530 S JACKSON ST LVIL: @UL, Employee=31280 |
|  |  |  |  | Unit=E145, Status=CU, Comment=Alarm Timer Extended: 0, Location=530 S JACKSON ST LVIL: @UL, Employee=27576 |
| 3:47:50 PM | 1/4/2014 | 911ms23 | 30173 | Unit=E274, Status=~, Location=530 S JACKSON ST LVIL: @UNIVERSITY HOSPITAL, Employee=34944 |
|  |  |  |  | Unit=E274, Status=~, Location=530 S JACKSON ST LVIL: @UNIVERSITY HOSPITAL, Employee=26642 |
| 3:50:42 PM | 1/4/2014 | 911ms22 | 31069 | Unit=E274, Status=CU, Comment=Alarm Timer Extended: 0, Location=530 S JACKSON ST LVIL: @UNIVERSITY HOSPITAL, Employee=34944 |
|  |  |  |  | Unit=E274, Status=CU, Comment=Alarm Timer Extended: 0, Location=530 S JACKSON ST LVIL: @UNIVERSITY HOSPITAL, Employee=26642 |
| 4:07:48 PM | 1/4/2014 | 911ms23 | 30173 | Unit=E274, Status=AM, Location=ENGINE 18, Employee=34944 |
|  |  |  |  | Unit=E274, Status=AM, Location=ENGINE 18, Employee=26642 |
| 4:35:35 PM | 1/4/2014 | 911ms23 | 30173 | Agency=EMS, Group=EMS, Beat=202, Status=8, Priority=1, ETA=0, Hold Type=0, Primary Unit=E274, Primary Member=34944, Current=T, Open =F, Type Code=33D01T-DUAL-TRANSFER/ INTERFACILITY/ PALL.CARE(SUS. CARDIAC OR RESP. ARREST)-XFER |
|  |  |  |  | EVENT CLOSED |
|  |  |  |  | Unit=E145, Status=AM, Location=ENGINE 6, Employee=31280 |
|  |  |  |  | Unit=E145, Status=AM, Location=ENGINE 6, Employee=27576 |
|  |  |  |  | Disposition Assigned=CFHOSP |

GB004122



*Louisville Metro Police Department*
*Latent Fingerprint Supplementary Report*



**To:** CSU Commander

**Date of Offense:** 01/04/2014

**To:** Sgt. M. Glass

**Date and Time of Report:** 01/09/2014

**Complainant's Name:** Laron Moore

**Complainant's Address:** 400 South Sixth Street

**Offense:** Suicide Investigation    **Location of Offense:** 400 South Sixth Street    **Division:** PIU

**CSU #:** 80-13-000984    **Latent Print #:** 13-104818    **ICN #:** 80-13-000984

**Received in Latent Print Squad by:** M. E. Reinach

**Assigned to:** M. E. Reinach 8195

Post mortem inked fingerprints from the above case were compared to the exemplar fingerprints of Laron Moore, KY SID #KYA0587386 and were found to be the same.

Report submitted by:

**Latent Print Examiner:** *Michele Reinach*    **Date and Time:** 01-09-14 @ 1456

Analysis reviewed by:

**Latent Print Examiner:** _____    **Date and Time:** 1-15-14    1300

**Supervisor:** _____ 2940    **Date and Time:** 01-15-14 @1530

1

LMPD # 07-0023
01/11

GB004123

Action: order_CD MAIL DONE



# LOUISVILLE METRO PD

DESIGNED FOR THE
LOUISVILLE
METROPOLITAN POLICE
DEPARTMENT

**Search:**

Incident Control #:

Department:

Nature of Incident:

Division:

Owner:

Photographer:

Investigator:

Unit Case #:

Unit-Sector-Beat:

Location:

Notes:

Year:  All Years
Month:  All Months
Day:  All Days
Station:  All Stations

**Calendar**

Find RAW files only: ☐

**Search**

**Case Navigation**

**Home**

**Current Repository:**
DIMS

**Logged In:** MGLASS

**Change Password:**

**Update Password**

**Logout**

Your order has been processed

**Print**

Wed Jan 22 10:50:36 PST 2014

Please contact MTS Service Desk at (502) 574-4444 if you have any problems or questions

The following was sent for order processing:
Please click [print] to print this page as a receipt

This is the DIMS Webserver.

Your order has been submitted:

Requested By: MGLASS
Requested Type: CD

Quantity: 1

Notes / Instructions:

Please send to: Sgt. Matthew Glass
at division: PIU

Assets To Process:
cases/80-14-000984/E191L1DS through E191L1ET
cases/80-14-000984/E1D1U0GE

**Home**

Debug Message Empty

DIMS SERVER EDITION

CREATED AND
MAINTAINED BY

**LINEAR SYSTEMS**
*Image of the Future*

GB004124



# Louisville Metro Police Department
## Crime Scene Unit Report

Date:  01/04/2014        Day:  Saturday        ☒ Original      ☐ Supplement

CSU #:  80-14-000984ORI-RED                    ICN #:  80-14-000984

Offense(s):                    Incident Investigation

Notified/Dispatched by:        Detective M. Glass by telephone

Time Received:  2008    Arrival Time:  2030        Cleared Time:  2109

Detective(s) at Scene:     Detective M. Glass

Lead Detective/Division/Unit:   Detective M. Glass/PIU        Code #: 6330

CSU Technician(s):         E. Redfield/ R. Kimmer          Code #: 8141/8205

## Crime Scene Information:

Location of Scene:    400 S. 6th Street (LMDC)        Date of Occurrence:    01/04/2014

Type of Premise:  ☐ Residence  ☐ Roadway  ☐ Business  ☐ Vehicle  ☐ Other    Jail Cell

Weather Condition:  ☒ Inside  ☐ Snow  ☐ Rain  ☐ Clear  ☐ Other

## Victim's Information:

Victim's Name:    Laron Moore

Victim's Address:   400 S. 6th Street (LMDC)

City:   Louisville                State:  KY            Zip Code:

Elimination Prints Taken?  ☐ Yes   ☒ No    ☐ Post Mortem

Race:  Black            Sex:  Male        DOB:  ▇▇▇▇▇        Age:   21

Victim's Hands Bagged?  ☐ Yes   ☒ No        GSR Done on Victim?  ☐ Yes   ☒ No

## Suspect Information:

| Suspect's Name | Race | Sex | DOB | Address | GSR |
|---|---|---|---|---|---|
| N/A | | | | | ☐ |
| | | | | | ☐ |

## Photography:

Photographing Technician(s):   E. Redfield *Photos of scene and Evidence at CSU Office*

## Video:

Video Technician(s) or Detective:  N/A

## Crime Scene Mapping:

Crime Scene Measurements and Diagram Completed By:   N/A

GB004125    LMPD-07-0001
05/13



Jail ORI: KY0568000

## PERSONAL INFORMATION

MOORE, LARON

| | | | |
|---|---|---|---|
| Alias: | | Height: | 5'11" |
| Race: | B | Sex: M | Weight: 210 |
| Address: | ▉▉▉▉▉▉▉▉▉ | | |
| Hair: | BLK | Eyes: BRO | Comp: |
| Glasses: | NONE | SSN: ▉▉▉▉ | DL#: ▉▉▉▉ |
| Phone No: | 5026321445 | Inmate Nbr: 00563297 | DOB ▉▉▉ (Age: Arrest-20 Now-21) |
| FBI: | 186609LD8 | SID: A0587386 | |

Citizenship: United States of America

US Marshall Number:

Religion: CHRISTIAN

Education Level: 10TH GRADE

Body Build:

Ethnicity:

POB:

Birth State: KY

Birth City: LOUISVILLE

Marital Status: Single

Militry Veteran:

## DISTINGUISHING CHARACTERISTICS

| Type | Location | Description |
|---|---|---|
| | | |

Total Number of Rows: 0

## ARREST INFORMATION

| | | | |
|---|---|---|---|
| Booking #: 201321654 | Arresting Agency: 473 | Arresting Officer: SPEAKS | Case #: 13F007591 |
| Booking Officer: Merritt, Roneshia | Inmate Account Balance: $ 0.00 | Booking Date/Time: 07/14/2013 02:01 | Release Date/Time: | Housed: H5W-04/004 |

Arrest Note: DETS WERE IN AREA AS OTHER OFC WERE PURSUING ARMED SUBJS DETS OBSERVED ABOVE SUBJ AND ANOTHER SUBJ FLEEING FROM OFCS IN FENCED LOT AT 2200 WEST MADISON ST DETS GAVE COMMANDS TO SUBJ TO STOP SEVERAL TIMES AND SUBJ REFUSED TO STOP DETS OBSERVED SUBJ MAKING FURTIVE MOVEMENTS TOWARDS BUSHES IN FRONT OF 2200 W MADISON SUBJ THEN FLED AGAIN CROSSING 22ND ST PLACING DETS AT RISK OF DEATH OR SERIOUS PHSYICAL INJURY DUE TO VEH TRAFFIC ON 22ND ST DETS APPREHENDED SUBJ IN REAR BUILDING ON SOUTHEAST CORNER OF 22ND MADISON DETS RECOVERED HANDGUN IN BUSHES WHERE SUBJ WAS SEEN MAKING FURTIVE MOVEMENTS SUBJ IS A CONVICTED FELON 11CR002596 12 CR000489 12 CR001572 HANDGUN HI POINT 9MM SN9223528
OFC RECD RUN AT 30 BOARD WAY ON TWO BLACK MALE SUB JIN VIC STOLEN MOPED TAKEN IN ROBBERY AT GUN POINT 7/12/13 FOR SEVERAL BLKS AND AT 29TH CHESTNUT SUSP PULLED OVER AND POINTED GUN AT VICS PUTTING THEIR LIFE IN DANGER OFC ACTIVATED EMERGNECY  EQUIPMENT SUBJ RFUSED TO STOP AND TRAVELED WRONG WAY IN 22ND ST NORTH BOUND THEN WB MADISON ALLEY SUBJ FLED ON FOOT BOTH FLEEING PUT OFCS AT RISK OF SERIOUS PHYSICAL INJURIES SEE CITATION # M736293 AND M736294

## CHARGES

Sentence Status:

| Charge | Warrant # | Indict # | Bond Amt | Bond Type | Court Date | Sentence Date | Sentence | Release Date |
|---|---|---|---|---|---|---|---|---|
| | Disp | Disp Resn | | Court | Judge Name | Docket | Comments | |
| PROBATION VIOLATION FOR MISDEMEANOR OFFENSE) | N/A | | | | 07/29/2013 | | 365 Days - 07/12/2014 00:00 | |
| | N | SENTENCED COUNTY TIME | | DISTRICT COURT-101 | | | | |
| PROBATION VIOLATION (FOR FELONY OFFENSE) | NA | | | | | | 365 Days - 07/12/2014 00:00 | |
| | N | SENTENCED COUNTY | | | | | | |

CB004127

| Charge | Case Number | Bond Amount | Bond Type | Court | Date | | |
|---|---|---|---|---|---|---|---|
| RECEIVING STOLEN PROPERTY (FIREARM) | 12CR1572 | $ 10,000.00 | CASH | | 02/06/2014 | | |
| TAMPERING WITH PHYSICAL EVIDENCE | 12CR00489 | | | CIRCUIT COURT DIV 05 | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 05 | | | |
| WANTON ENDANGERMENT-1ST DEGREE | 11CR02596 | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 05 | | | |
| ROBBERY, 1ST DEGREE | Z | $ 50,000.00 | CASH | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 01 | | | |
| POSSESSION OF HANDGUN BY CONVICTED FELON | Z | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 01 | | | |
| POSSESSION OF A HANDGUN BY CONVICTED FELON | Z | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 01 | | | |
| WANTON ENDANGERMENT 1ST DEGREE - POLICE OFFICER | Z | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 01 | | | |
| TAMPERING WITH PHYSICAL EVIDENCE | Z | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 01 | | | |
| FLEEING OR EVADING POLICE 1ST DEGREE (MOTOR VEHICLE) | Z | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 01 | | | |
| RECEIVING STOLEN PROPERTY U/$500 | Z | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 01 | | | |
| RECEIVING STOLEN PROPERTY (FIREARM) | 12CR1572 | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 05 | | | |
| TAMPERING WITH PHYSICAL EVIDENCE | 12CR1572 | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 05 | | | |
| TAMPERING WITH PHYSICAL EVIDENCE | 12CR1572 | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 05 | | | |
| CARRYING A CONCEALED DEADLY WE | 12CR00489 | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 05 | | | |
| WANTON ENDANGERMENT-1ST DEGREE | 11CR02596 | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 05 | | | |
| WANTON ENDANGERMENT-1ST DEGREE | 11CR02596 | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 05 | | | |
| TAMPERING WITH PHYSICAL EVIDENCE | 11CR02596 | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 05 | | | |
| FLEEING OR EVADING POLICE 2ND DEGREE (ON FOOT) | 11CR02596 | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 05 | | | |
| CARRYING A CONCEALED DEADLY WE | 11CR02596 | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 05 | | | |
| CRIMINAL TRESPASS - 1ST DEGREE | 11CR02596 | | | | 02/06/2014 | | |
| | N | | | CIRCUIT COURT DIV 05 | | | |
| POSSESSION OF HANDGUN BY | M736293 | $ 50,000.00 | CASH | | 07/29/2013 | | |

GB004128

| | | | | | | |
|---|---|---|---|---|---|---|
| | Y | INDICTMENT GRAND JURY | DISTRICT COURT-101 | | | GRAND JURY WEEK OF 9/2/13 |
| TAMPERING WITH PHYSICAL EVIDENCE | M736293 | | Composite | 07/29/2013 | | |
| | Y | INDICTMENT GRAND JURY | DISTRICT COURT-101 | | | GRAND JURY WEEK OF 9/2/13 |
| FLEEING OR EVADING POLICE 1ST DEGREE (ON FOOT) | M736293 | | Composite | 07/29/2013 | | |
| | Y | INDICTMENT GRAND JURY | DISTRICT COURT-101 | | | GRAND JURY WEEK OF 9/2/13 |
| SEX OFFENSE - OTHER - PRIOR TO PENAL CODE | M736296 | | Composite | 07/29/2013 | | |
| | Y | INDICTMENT GRAND JURY | DISTRICT COURT-101 | | | GRAND JURY WEEK OF 9/2/13 |
| ASSAULT, 2ND DEGREE - POLICE OFFICER | M736296 | | Composite | 07/29/2013 | | |
| | Y | INDICTMENT GRAND JURY | DISTRICT COURT-101 | | | GRAND JURY WEEK OF 9/2/13 |
| RECEIVING STOLEN PROPERTY U/$500 | M736296 | | Composite | 07/29/2013 | | |
| | Y | INDICTMENT GRAND JURY | DISTRICT COURT-101 | | | GRAND JURY WEEK OF 9/2/13 |
| FLEEING OR EVADING POLICE 1ST DEGREE (MOTOR VEHICLE) | M736296 | | Composite | 07/29/2013 | | |
| | Y | INDICTMENT GRAND JURY | DISTRICT COURT-101 | | | GRAND JURY WEEK OF 9/2/13 |
| SERVING BENCH WARRANT FOR COURT | 634326 | | | | | |
| | Y | WARRANT SERVED | | | | |
| TBUT OR DISP - ALL OTHERS | 634326 | | | 07/29/2013 | | |
| | Y | COURT ORDER | DISTRICT COURT-101 | | | |

Total Number of Rows:    31

## BOOKING NOTES

| Date/Time | Notes |
|---|---|
| | |

Total Number of Rows:    0

## HOLDS

| Hold For | Hold Contact | Hold Contact Phone | Hold Status | Docket Number | Hold Amount | Comments |
|---|---|---|---|---|---|---|
| | | | | | | |

Total Number of Rows:    0

Total Bond:    $ 110,000.00

## SUPPLEMENTAL INFORMATION

Classification:  MX/HB                    Search Type:

## EMPLOYER INFORMATION

| Employer Name | Occupation | Phone Number | Address |
|---|---|---|---|
| UNEMPLOYED | | | |

Total Number of Rows:    1

## IDENTIFICATION NUMBERS

| tification Type | Identification Number |
|---|---|
| | |

Total Number of Rows:    0

GB004129





**LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS**
400 S. Sixth Street
Phone: 5025742167   Fax:

## Inmate Report

Inmate Number : 00563297   Inmate Name : **MOORE, LARON**

| | | |
|---|---|---|
| **Name :** MOORE, LARON | **Sex :** MALE   **Race :** Black-origins of Africa | **DOB :** ▬▬   **Age :** 20   **Phone :** 5026321445 |
| **Address :** ▬▬▬▬ | **SSN :** ▬▬▬ | **FBI :** 186609LD8   **State ID :** A0587386 |
| **Hair :** Black   **Eye :** Brown | **Height :** 511 | **Weight :** 210 |

| | | | |
|---|---|---|---|
| **Birth Country :** | **State :** Kentucky | **City :** LOUISVILLE | **County :** |
| **Marital Status :** Single | **# Children :** 1 | **Military Veteran :** N | **Military Service :** |
| **Religion :** CHRISTIAN | **# Sisters :** | **Caution :** N | **Comments :** |
| **Handedness :** | **# Brothers :** | **Deceased :** N | **Date :** |
| | | **Disabled :** N | |

GB004130

| Start Date/Time | End Date/Time | Cell | Bed | CellTransfer Reaso | Comments |
|---|---|---|---|---|---|
| ▶ 010320142041 | | | 004 | | |
| 12/01/2013 1... | 01/03/2014 20:41 | H5W-04 | 010 | | |
| 11/25/2013 2... | 12/01/2013 11:05 | J4S-4B | 021 | | |
| 11/25/2013 1... | 11/25/2013 21:50 | J4N-1B | 015 | | |
| 11/19/2013 0... | 11/25/2013 18:48 | J3S-6B | 006 | | |
| 11/12/2013 1... | 11/19/2013 02:26 | H5-N2 | 007 | | |
| 10/21/2013 1... | 11/12/2013 18:36 | H6W-01 | 017 | | |
| 10/21/2013 1... | 10/21/2013 11:38 | H6W-03 | H6WH-... | | |
| 08/23/2013 1... | 10/21/2013 10:35 | H6W-WEST HOLD | 018 | | |
| 08/09/2013 1... | 08/23/2013 19:32 | H6W-01 | 001 | | |
| 08/07/2013 0... | 08/09/2013 18:22 | J2W-09 | 005 | | |
| 08/06/2013 2... | 08/07/2013 04:35 | OBS1 | 006 | | |
| 07/19/2013 1... | 08/06/2013 21:12 | H5-S2 | 008 | | |
| 07/17/2013 2... | 07/19/2013 01:08 | J3S-6B | 002 | | |
| 07/14/2013 1... | 07/17/2013 22:52 | J2-W1 | 008 | | |
| 07/14/2013 0... | 07/14/2013 06:24 | J2W-09 | 007 | | |
| 07/14/2013 0... | 07/14/2013 06:12 | J2W-09 | J1-P-023 | | Group Transfer |
| | | PASSIVE | | | |

I/M Moore was housed in Metro Corrections for 175 days. During that time he was housed 16 different times. He had documented Mental Health housing from the date of his arrest 7/14/2013 until he was cleared by Mental Health Director Kibibi Wood on 8/23/13. At that time he was placed in General Population until he received a write up on 11/19/13 for altercation. After serving 7 days he was returned back to general population on 11/25/13 J4N-1B for 6 days 12/1/13 at which time inmates in the dorm threaten harm for his behavior. Mental Health was advised. Inmate Moore was cleared and moved back to General Population J4S-4B until January 3rd at which time he assaulted inmate J. Sartin and was placed in prehearing detention H5W-4.

# Incident Reports

I/M Moore had 27 incidents while in custody including strip search, Medical, disruptive, hospital runs for self-abusive and suicide attempt.

| Incident Date | Incident Type | Booking # | Reporting Officer | Form Name | Facility | Approved ON/Tim |
|---|---|---|---|---|---|---|
| 12/28/2012 06:12 | HOSPITAL, INMATE TRANSPORT | 2010202997 | | EI REPORT | | 01/01/2013 05:01 |
| 12/28/2012 06:12 | MEDICAL | 2010202997 | | EI REPORT | | 01/01/2013 05:01 |
| 12/28/2012 06:12 | SELF-ABUSIVE BEHAVIOR | 2010202997 | | EI REPORT | | 01/01/2013 05:01 |
| 05/14/2012 10:05 | HOSPITAL, INMATE TRANSPORT | 2010202997 | | EI REPORT | | 05/16/2012 12:05 |
| 05/08/2012 02:05 | DISRUPTIVE | 2010202997 | | EI REPORT | | 05/10/2012 12:05 |
| 05/07/2012 02:05 | HOSPITAL, INMATE TRANSPORT | 2010202997 | | EI REPORT | | 05/10/2012 12:05 |
| 04/16/2012 10:04 | HOSPITAL, INMATE TRANSPORT | 2010202997 | | EI REPORT | | 04/16/2012 01:04 |
| 04/16/2012 04:04 | Strip Search - Inmate | 2010202997 | | EI REPORT | | 04/16/2012 01:04 |
| 04/14/2012 04:04 | MEDICAL | 2010202997 | | EI REPORT | | 04/16/2012 11:04 |
| 04/13/2012 04:04 | MEDICAL | 2010202997 | | EI REPORT | | 04/13/2012 10:04 |
| 04/11/2012 06:04 | DISRUPTIVE | 2010202997 | | EI REPORT | | 04/13/2012 11:04 |
| 04/09/2012 02:04 | HOSPITAL, INMATE TRANSPORT | 2010202997 | | EI REPORT | | 04/11/2012 02:04 |
| 04/08/2012 10:04 | HOSPITAL, INMATE TRANSPORT | 2010202997 | | EI REPORT | | 04/09/2012 02:04 |
| 04/06/2012 10:12 | HIP-NOTICE OF VIOLATION - ANY | 2010202997 | | EI REPORT | | 04/06/2012 11:04 |
| 03/12/2012 06:03 | MEDICAL | 2010202997 | | EI REPORT | | 03/12/2012 11:03 |
| 03/12/2012 06:03 | PRE_EXISTING INJURY | 2010202997 | | EI REPORT | | 03/12/2012 11:03 |
| 03/02/2012 06:03 | HOSPITAL, INMATE TRANSPORT | 2010202997 | | EI REPORT | | 03/05/2012 11:03 |
| 02/13/2012 06:02 | HOSPITAL, INMATE TRANSPORT | 2010202997 | | EI REPORT | | 02/14/2012 04:02 |
| 02/13/2012 06:02 | ADDITIONAL CHARGES | 2010202997 | | EI REPORT | | 02/13/2012 12:02 |
| 02/12/2012 04:02 | CONFRONTATION WITH VISITOR | 2010202997 | | EI REPORT | | 02/13/2012 12:02 |
| 02/11/2012 07:02 | MEDICAL | 2010202997 | | EI REPORT | | 02/14/2012 11:22 |
| 02/08/2012 04:02 | CONTRABAND | 2010202997 | | EI REPORT | | 02/07/2012 12:02 |

Inmate Visitation

## Visitor Log

Date From : 07/14/2013 00:00     Date To : 01/06/2014 23:59

| Inmate # | Inmate Name | Visitor Name | Visitor Booth | Booth Type | Visit Date | Start Time | End Time |
|----------|-------------|--------------|---------------|------------|------------|-----------|----------|
| 00341781 | HUNT, ROBERT LOGAN | weyand, matt | Non Contact 4 | NJC 4 | 09/11/2013 | 15:45 | |

Total :  1

GB004132

# Louisville Metro Department of Corrections Incident Report

Incident Report #  **00052509**

Incident Type  **SUICIDE ATTEMPT**

Incident DateTime  01/04/2014 14:42

Location Type  SINGLE C

Location  H5 DORM 4 CELL #4

Reporting Officer  Hale, Derek

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00563297 | MOORE, LARON |

Video Recorded? Type?

Medical Responders Name  MALONE

☐ Use of Restraints Required

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

### Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

_(signature)_ _____   01/04/2014

Employee Signature            Date

25207 Eggers

01/04/2014 20:40

GB004133

Page: 1

# Louisville Metro Department of Corrections Incident Report

**Incident Report #** 00052509(a)

**Incident Type**

**Incident DateTime** 01/04/2014 14:42

**Location Type** SINGLE C

**Location** H5 DORM 4 CELL #4

**Reporting Officer** Elmore, Timothy

## Inmates Involved

**Inmate #**          **Name**

**Video Recorded? Type?**

**Medical Responders Name**

☐ Use of Restraints Required

## Type of Restraints

**Name**          **Restraint**          **Note**

☐ Use of Force Required

## Type of Force

**Name**          **Force**          **Note**

**Narrative**

On 1-4-14 at approximately 1442, I (Ofc. Elmore) was working H5E and responded to a back-up call on H5W dorm 4. I arrived at the dorm and was advised that inmate Laron Moore (563297) had beed found unresponsive hanging from the bars in his cell (cells 4). The sheet had been removed from his neck and he was on the table in his room. I assisted Ofc. Loyd in placing him on the floor. Inmate was still unresponsive and was not breathing so we began CPR. I administered chest compressions. A bag valve mask was brought to the scene and I then was relieved of compressions and began giving breathes via bag valve mask. An AED arrived on scene at approx.imately 1450 and I assisted in placing the pads on the inmates chest. The AED advised no shock so CPR was continued  until EMS arrived on scene at approximately 1457 and relieved Officers. After EMS and LFR responders had left the scene with the patient, I returned to the cell and dorm to take photographs. End of report.

**Employee Signature**          **Date**

GB004134

# Louisville Metro Department of Corrections Incident Report

| | | | | |
|---|---|---|---|---|
| Incident Report # | 00052509(b) | Incident Type | SUICIDE ATTEMPT | |
| | | | Incident DateTime | 01/04/2014 14:42 |
| Location Type | SINGLE C | | | |
| | | Location | H5 DORM 4 CELL #4 | |
| Reporting Officer | Horn, Jeffrey | | | |

## Inmates Involved

Inmate #        Name

Video Recorded? Type? [            ]    Medical Responders Name [            ]

☐ Use of Restraints Required

## Type of Restraints

Name            Restraint            Note

☐ Use of Force Required

## Type of Force

Name            Force            Note

Narrative

On 1-4-14 at about 1430 I Ofc. J. Horn responded to a backup call to H5 dorm #4 cell #4. When I arrived at the scene I was informed that it was an inmate suicide attempt and that Ofcs. were in the cell performing CPR on an unresponsive inmate (Moore, Laron). I assisted in the situation by meeting with Fire EMS as they arrived at the jail and escorted them to H5. After Fire and EMS had departed I secured the scene untill I was relieved by Ofc. Burden from 2nd shift. This ended my involvment in the incident.

Ofc. J. Horn #705

EOR-----

Employee Signature            Date

GB004135

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052509(c)**   Incident Type **SUICIDE ATTEMPT**   Incident DateTime **01/04/2014 14:42**

Location Type **SINGLE C**   Location **H5 DORM 4 CELL #4**

Reporting Officer **Wylie, Brian**

## Inmates Involved

Inmate #   Name

Video Recorded? Type?   Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name   Restraint   Note

☐ Use of Force Required

## Type of Force

Name   Force   Note

Narrative

On 1-4-14 around 1442 hrs I (Ofc. Wylie) responded to a back up call to H5 Dorm 4 cell #4. Upon arrival Officers Muncy, Lloyd, and Elmore were performing CPR on I/M Laron Moore cin#563297. I stood by for any assistance needed and to secure the area. Medical arrived on the floor with AED. AED was applied and no shock was advised. I then took over to proceed with chest compressions. AED then analyzed I/M again and no shock was advised, so I then proceeded with chest compressions again until Louisville Fire Dept. arrived to take over. EMS shortly arrived and I stood by to keep area secure. Lt. Angelini and Sgt. Hale was present on the scene. This concludes my involvement in this incident. E.O.R.

B. Wylie#856

Employee Signature   Date

GB004136

# Louisville Metro Department of Corrections Incident Report

| | | | | |
|---|---|---|---|---|
| Incident Report # | 00052509(d) | Incident Type | SUICIDE ATTEMPT | Incident DateTime 01/04/2014 14:42 |

Location Type | SINGLE C

Location | H5 DORM 4 CELL #4

Reporting Officer | Weekes, Matthew

## Inmates Involved

Inmate #          Name

Video Recorded? Type?                    Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name                    Restraint                    Note

☐ Use of Force Required

## Type of Force

Name                    Force                    Note

Narrative
While Working the booking floor. I Officer Weekes responded to a back up call on H5 in dorm 4. Ones in the dorm I noticed in Officer doing CPR on a inmate. At That time I radioed 1100 to call EMS to respond to H5 dorm 4. Once medical arrived on the floor, and other floor Officer arrived. I went back to the booking floor. End of report M.Weekes 545

Employee Signature                    Date

GB004137

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052509(e)**       Incident Type **SUICIDE ATTEMPT**       Incident DateTime **01/04/2014 14:42**

Location Type **SINGLE C**       Location **H5 DORM 4 CELL #4**

Reporting Officer **Kuchenbrod, Brandon**

## Inmates Involved

Inmate #       Name

Video Recorded? Type?       Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

Name       Restraint       Note

☐ Use of Force Required

### Type of Force

Name       Force       Note

Narrative

At 1442 Backup was called to H5 dorm 4. I Officer Kuchenbrod was working in the control room on H5. Officer Batts entered the control room soon after asking for the medical scissors then departed. I then called for medical to respond to H5. Officer Loyd entered the control a short time later asking for the air bag from the first responders bag then departed. I called for the LT, Sgt, and medical to respond to the floor asap. EMS arrived on the floor at 1451. EMS departed the floor at 1520. This concludes my involvement.
END OF REPORT
B. Kuchenbrod #690

Employee Signature       Date

GB004138

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052509(f)**    Incident Type    Incident DateTime   01/04/2014 14:42

Location Type   SINGLE C    Location   H5 DORM 4 CELL #4

Reporting Officer   Muncy, Christopher

## Inmates Involved

Inmate #      Name

Video Recorded? Type?      Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

Name        Restraint        Note

☐ Use of Force Required

### Type of Force

Name        Force        Note

Narrative   On 1-4-14 at approx. 1540 I responded to a backup call on H5W D4. I arrived at dorm 4 cell 4 and saw inmate Laron Moore(563297) unresponsive on the floor of his cell. Inmate Moore was not breathing so we began CPR. I assisted by giving rescue breathes with a CPR mask. Medical arrived with a bag valve mask and I then assisted by giving breathes using the bag valve mask. An AED arrived on scene and was utilized. The AED advised no shock so we continued CPR until LFR and EMS arrived to relieve us at approx. 1455. Osha form was filled out and will seek further treatment if necssasery. This ends my report.

Employee Signature        Date

GB004139

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052509(g)**  Incident Type **SUICIDE ATTEMPT**  Incident DateTime **01/04/2014 14:42**

Location Type **SINGLE C**  Location **H5 DORM 4 CELL #4**

Reporting Officer **Floyd, Anthony**

## Inmates Involved

Inmate #     Name

Video Recorded? Type?          Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

Name          Restraint          Note

☐ Use of Force Required

### Type of Force

Name          Force          Note

Narrative

While working on the booking floor I heard a backup call on h5 dorm 4. I Officer Floyd responded to h5 dorm 4 and seen floor officers conducting CPR on a inmate. I ran to h5 control and told the control officer to call medical. I seen that we had enough officers on the floor and returned to the booking floor. E.O.R

#825 Floyd

_____        _____
Employee Signature                Date

GB004140

# Louisville Metro Department of Corrections Incident Report

Incident Report #  | 00052509(h) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 01/04/2014 14:42

Location Type | SINGLE C | Location | H5 DORM 4 CELL #4

Reporting Officer | LEFF, STACY

## Inmates Involved

Inmate #          Name

Video Recorded? Type? [ ]          Medical Responders Name [ ]

☐ Use of Restraints Required

### Type of Restraints

Name          Restraint          Note

☐ Use of Force Required

### Type of Force

Name          Force          Note

Narrative

At approx 1445 on 1/4/14 was called to H5D4 for possible IM hanging. Once arriving Officers Muncy,Lloyd, and Elmore were actively giving CPR. Elmore and Muncy were assisting with the ambubag. Officer Wylie took over CPR once officers tired. Nurse Malone placed AED and it advised on 3 seperate occasions that no shock was needed. Officers Horn,Batts,Young, and Floyd were also present. Sgt Haie and Lt Angelini were also on the floor. Nurses Wylie, Slayton, Malone, Bertram, Harrison and Price also responded. Nurse Wylie brought O2 and emergency bag. Nurse Harrison brought the AED. Officers has already called EMS . Fire arrived on the scene and took over CPR. Approx 5 mins later EMS arrived, took over CPR and administered epineherine at which time they stated iM had a pulse. At that time EMS decided to transport IM to hospital. EOR SWylie, LPN

Employee Signature          Date

GB004141

# Louisville Metro Department of Corrections Incident Report

Incident Report # | 00052509(i) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 01/04/2014 14:42

Location Type | SINGLE C | Location | H5 DORM 4 CELL #4

Reporting Officer | HARRISON, NYA

## Inmates Involved

Inmate #     Name

Video Recorded? Type? | | Medical Responders Name |

☐ Use of Restraints Required

## Type of Restraints

Name              Restraint              Note

☐ Use of Force Required

## Type of Force

Name              Force              Note

Narrative | CALLED BY LMDC TO RESPOND TO INMATE HANGING IN CELL (SUICIDE ATTEMPT) on HOJ FLOOR 5. UPN ARRIVAL OFFICERS MUNCY, LLOYD AND ELMORE WERE ALREADY ENGAGED IN ACTIVE CPR. NURSE MALONE PLACED AED ON INMATE. AED INFORMED STAFF THAT O SHOK ADVISED AND TO CONTINUE CPR. LFD RESPONDED AND BEGAN CPR. AFTER 5 MINUTES EMS ARRIVED AND BEGAN CPR. OFFICERS BATTS, MUNCY, LLOYD, WYLIE SGT HALE AND LT. ANGELINI PRESENT. NURSE WYLIE, BERTRAM, PRICE AND SLAYTON PRESENT AS WELL. THIS NURSE LEFT SCENE TO SPEAK WITH OFFICERS. LATER INMATE TRANSPORTED TO HOSPITAL BUT EMS.

Employee Signature              Date

GB004142

# Louisville Metro Department of Corrections Incident Report

| Incident Report # | 00052509(j) | Incident Type | **SUICIDE ATTEMPT** | Incident DateTime | 01/04/2014 14:42 |

| Location Type | SINGLE C | | | Location | H5 DORM 4 CELL #4 |

| Reporting Officer | Hale, Derek |

## Inmates Involved

| Inmate # | Name |
|----------|------|
| 00563297 | MOORE, LARON |

| Video Recorded? Type? | | Medical Responders Name | MALONE |

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|------|-----------|------|

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|------|-------|------|

Narrative



| Employee Signature | Date |

GB004143

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052509(k)**     Incident Type **SUICIDE ATTEMPT**     Incident DateTime **01/04/2014 14:42**

Location Type **SINGLE C**     Location **H5 DORM 4 CELL #4**

Reporting Officer **SLAYTON, AMBER**

## Inmates Involved

Inmate #     Name

Video Recorded? Type?     Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name     Restraint     Note

☐ Use of Force Required

## Type of Force

Name     Force     Note

Narrative

Employee Signature     Date

GB004144

# Louisville Metro Department of Corrections Incident Report

**Incident Report #** 00052509(I)

**Incident Type** SUICIDE ATTEMPT

**Incident DateTime** 01/04/2014 14:42

**Location Type** SINGLE C

**Location** H5 DORM 4 CELL #4

**Reporting Officer** Batts, William

## Inmates Involved

Inmate #          Name

**Video Recorded? Type?** NO

**Medical Responders Name**

☐ Use of Restraints Required

### Type of Restraints

Name          Restraint          Note

☐ Use of Force Required

### Type of Force

Name          Force          Note

**Narrative**

While I was assigned to 5 West at approximately 1300 Hours I let Inmate Moore, Laron Cin #00563297 who is housed in Dorm 4 Cell#4 for hour out. While conducting a security check at approximately 1400 Inmate Moore asked to speak to Mental Health. When I asked him why he requested Mental Health he said he just needed to talk to someone. I immediately called Mental Health and spoke with Max. At approximately 1425 Hours while conducting security check in Dorm 4 Inmate Moore asked to speak to me in his cell. I went to his cell and (while he was in tears) he told me that his Aunt was murdered in October. He felt it was his fault because he wasn't there to protect her because he was in jail. I then told him that he doesn't know what would have happened even if he were out of jail and that he shouldn't blame himself for her death. At this point he seemed somewhat relieved since he spoke with someone. At approximately 1445 Hours Max arrived to speak with Inmate Moore. I unlocked Dorm 4 and Max walked over to cell to find that Inmate Moore had tied a blanket around his neck and was hanging in his cell. I rushed in to help hold Moore up and tried to unwrap the knot in the blanket. I yelled for My Partner Officer V. Lloyd who came immediately. When Lloyd arrived we still haven't got the blanket untied only partially so I ran to Control Room to get scissors. By the time I got back Lloyd and Max had gotten the blanket untied from his neck and Officer Muncy and Officer Elmore were there rendering First Aid.

Employee Signature          Date

GB004145

# Louisville Metro Department of Corrections Incident Report

| | | |
|---|---|---|
| Incident Report # | 00052509(m) | Incident Type | | Incident DateTime | 01/04/2014 14:42 |

Location Type | SINGLE C | | Location | H5 DORM 4 CELL #4

Reporting Officer | Bloyd, Michael

## Inmates Involved

Inmate #          Name

Video Recorded? Type? [          ]      Medical Responders Name [          ]

☐ Use of Restraints Required

### Type of Restraints

Name                    Restraint              Note

☐ Use of Force Required

### Type of Force

Name                    Force                 Note

Narrative

On 01/04/14 at approximately 1440 hours I was working in the kitchen when I heard a request for back up on H5 Dorm 4 over the radio. Myself and Ofc. H. Carnes responded and upon arrival I observed Inmate Laron Moore #563297 on the floor of dorm 4 cell#4. Officers were performing chest compressions and rescue breaths. There were plenty of officers and medical on the scene and I returned to my post in the kitchen. I escorted Louisville Fire to the scene when they arrived at approximately 1455 hours. EMS departed with the inmate at approximately 1520 hours. E.O.R.

Employee Signature                    Date

GB004146

# Louisville Metro Department of Corrections Incident Report

Incident Report #  00052509(n)

Incident Type  **SUICIDE ATTEMPT**

Incident DateTime  01/04/2014 14:42

Location Type  SINGLE C

Location  H5 DORM 4 CELL #4

Reporting Officer  Henderson, Maxwell

## Inmates Involved

Inmate #          Name

Video Recorded? Type?

Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name          Restraint          Note

☐ Use of Force Required

## Type of Force

Name          Force          Note

Narrative

At approx 1400 Mental Health received call from correction Officer Batts stating inmate CIN# 563297 Moore, Laron would like to speak to Mental Health. I advised that mental health completing work for another patient and would be in route after. At approx. 1435 mental health arrived to 5th floor to assess patient's needs  and was escorted by Officer Batts to 5D4. Officer Batts stated that he had just spoken to patient. Upon entry mental health walked into cell #4 and found patient CIN# 563297 Moore, Laron hanging in cell. Mental Health immediately alerted corrections to patient condition and assist Officer Batts with patient until noose could be removed.  Mental Health debriefed inmate and Officers who were on scene during incident.

Employee Signature          Date

GB004147

# Louisville Metro Department of Corrections Incident Report

Incident Report #   00052509(o)   Incident Type   **SUICIDE ATTEMPT**   Incident DateTime   01/04/2014 14:42

Location Type   SINGLE C   Location   H5 DORM 4 CELL #4

Reporting Officer   MALONE, ANGEL

## Inmates Involved

Inmate #   Name

Video Recorded? Type?   Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name   Restraint   Note

☐ Use of Force Required

## Type of Force

Name   Force   Note

Narrative

On 01-04-2014 at 1445 I Nurse Bertram LPN, and the following nurses: Slayton, Wylie, Harrison and supervisor Malone arrived on scene at H5-D4 cell 4 where I/M Moore #563297 laid on the floor head toward the window, feet toward he door, unconscious. I/M was not moving, his face was gray- blue in color and skin cool to the touch. the CO's where doing CPR as a team. Supervisor Malone got at the head of the I/M to help assist the CO's. I helped her apply the AED to the I/M's body. The AED advised several times not to shock the patient. About five minutes later the fire department arrived and took over CPR and then about five min later the EMS arrived and took over CPR from the fire department. I then left the scene to make copies of the I/M's information. This was the end of my involvement with this incident. EOR. Nurse Bertram LPN

Employee Signature   Date

GB004148

# Louisville Metro Department of Corrections Incident Report

Incident Report # `00052509(p)`   Incident Type [ ]   Incident DateTime `01/04/2014 14:42`

Location Type `SINGLE C`   Location `H5 DORM 4 CELL #4`

Reporting Officer `Lloyd, Vaughn`

## Inmates Involved

Inmate #   Name

Video Recorded? Type? [ ]   Medical Responders Name [ ]

☐ Use of Restraints Required

## Type of Restraints

Name   Restraint   Note

☐ Use of Force Required

## Type of Force

Name   Force   Note

Narrative

On 1-4-14 at approximately 1440 hrs. I responded to Officer Batts yelling for assistance in dorm 4 cell 4 on H5. I observed Medical staff Max holding I/M Laron Moore cin#563297, while Ofc. Batts was pulling the knot loose from the sheet. I Immediately called for back up via radio. I assisted in pulling out the knot, Ofc. Batts ran to get scissors to cut I/M More loose. Max and I got I/M Moore down and placed him on the table in the cell and then to the floor to conduct CPR. Ofc. Elmore arrived and assisted in compressions I ran to the control room and grabbed the bag valve mask and took it to the scene. When I arrived Ofc. Elmore was conducting chest compressions. I then relieved Ofc. Elmore and conducted chest compressions Ofc. Elmore used the bag valve mask. Medical staff arrived while Ofc. Muncy, Ofc. Elmore and I rendered first aid and medical staff took over.

Employee Signature   Date

GB004149

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052509(q)**   Incident Type [ ]   Incident DateTime **01/04/2014 14:42**

Location Type **SINGLE C**   Location **H5 DORM 4 CELL #4**

Reporting Officer **Carnes, Harold**

## Inmates Involved

Inmate #    Name

Video Recorded? Type? [ ]   Medical Responders Name [ ]

☐ Use of Restraints Required

## Type of Restraints

Name    Restraint    Note

☐ Use of Force Required

## Type of Force

Name    Force    Note

Narrative

On 01-04-14 at around 1440 hours. I was working in the kitchen when I heard a request for back up on H-5 dorm number four cell number four by radio, Responded to H-5 and observed officers performing C.P.R on inmate Laron Moore Cin. number 563297. Medical arrived then Louisville fire and Ems. This was my involvement. end of report.

Employee Signature    Date

GB004150

EI# 52509 Suicide Attempt

On 01/04/14 at 1442hrs, I(Sgt. Hale) was on J4 turning paperwork into the Lt. Angelini when I heard Ofc. Lloyd call for back up to H5 Dorm 4 and requesting medical. Myself along with Ofc. Wylie, Ofc. Weekes, Ofc. Floyd, Ofc. Bloyd, Ofc. Carnes and Ofc. Horn responded to the cell. When we arrived at the dorm I witnessed I/M Moore, Laron (cin#563297) laying on the floor of Dorm 4 Cell #4 with Ofc. Elmore performing chest compressions and Ofc. Muncy giving rescue breaths. At 1445hrs, I notified main control to contact EMS. EMS was then notified at 1446hrs by Main Control. Medical arrived at 1445hrs to the cell and at that time Ofc. Elmore took the CPR bag and began pumping oxygen to I/M Moore and Ofc. Lloyd began chest compressions while Nurse Malone utilized the AED. At 1453hrs Ofc. Wylie relieved Ofc. Lloyd and began chest compressions. At 1455hrs Louisville Fire Department arrived on the floor and took over CPR. At 1457hrs EMS arrived on the floor and began assisting LFD. At 1511hrs, EMS notified myself that they had a low pulse at which time they loaded I/M Moore and began transporting him to the old sally port of HOJ. At that time I had Ofc. Horn secure the dorm to make sure nothing was removed or tampered with inside the cell. Shortly after, Ofc. Warden relieved Ofc. Horn maintained the dorm. At 1523hrs, EMS departed with I/M Moore and Ofc. Ritter as the escorting Officer. At 1532hrs, H5 Dorm 4 Cell #4 was secured and all other inmates who are housed in that dorm were relocated to other single cells.

I then spoke with Ofc. Batts who states that I/M Moore had requested to speak with someone in regards to his Aunt passing away at around 1400hrs. Ofc. Batts states that he then entered I/M Moore's cell and spoke with him about being upset about the passing of his Aunt and blaming himself for being in jail and not being there. At 1430hrs, Ofc. Batts departed I/M moore's cell and contacted Max from mental health in regards to I/M Moore needing to speak with him. Max arrived on the floor at 1442hrs and Ofc. Batts escorted Max into H5 Dorm 4 when they witnessed I/M Moore hanging by his neck with a sheet that he had tied to the bars of his cell window. Ofc. Batts immediately yelled for to Ofc. Lloyd for assistance who was at the Officer station on H5 West Side. Ofc. Batts had attempted to remove the sheet from I/M Moore's neck but was unsuccessful so he reported to the H5 control room to retrieve the knife for life while Ofc. Lloyd and Max continued to attempt to get the sheet from I/M Moore's neck. Ofc. Lloyd then called for back up over the radio and for medical assistance. Ofc. Lloyd was able to remove the sheet and he and Max were able to place I/M Moore on the ground at which time Ofc. Elmore and Ofc. Muncy arrived to assist as well. At that time Ofc. Elmore began chest compressions and Ofc. Muncy began rescue breaths and that's the time I arrived.

Once EMS departed with I/M Moore, I returned to H5 Dorm 4 and took photos of the cell. Lt. Angelini was on the scene during the incident. Deputy Director Clark and Major Ashby and PSU were notified of the incident. An OSHA form was filled out on Ofc. Muncy for exposure to body fluids from I/M Moore

while performing rescue breaths. A blood draw was performed on I/M Moore once he was at the hospital due to Ofc. Muncy's exposure. All Officers involved were debriefed by Ofc. Spinks from CIT.

EOR

Sgt. D. Hale

GB004152

# Louisville Metro Department of Corrections Incident Report

Incident Report #  **00052509**          Incident Type  **SUICIDE ATTEMPT**          Incident DateTime   01/04/2014 14:42

Location Type   SINGLE C                                        Location      H5 DORM 4 CELL #4

Reporting Officer   Hale, Derek

## Inmates Involved

| Inmate # | Name |
|----------|------|
| 00563297 | MOORE, LARON |

Video Recorded? Type?                          Medical Responders Name   MALONE

☐  Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|------|-----------|------|

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|------|-------|------|

Narrative

Employee Signature                          01/04/2014
                                              Date

# Louisville Metro Department of Corrections Incident Report

Incident Report #  00052509(a)          Incident Type                                    Incident DateTime  01/04/2014 14:42

Location Type  SINGLE C                              Location  H5 DORM 4 CELL #4

Reporting Officer  Elmore, Timothy

## Inmates Involved

| Inmate # | Name |
|----------|------|
|          |      |

Video Recorded? Type?                    Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|------|-----------|------|
|      |           |      |

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|------|-------|------|
|      |       |      |

Narrative

On 1-4-14 at approximately 1442, I (Ofc. Elmore) was working H5E and responded to a back-up call on H5W dorm 4. I arrived at the dorm and was advised that inmate Laron Moore (563297) had beed found unresponsive hanging from the bars in his cell (cells 4). The sheet had been removed from his neck and he was on the table in his room. I assisted Ofc. Loyd in placing him on the floor. Inmate was still unresponsive and was not breathing so we began CPR. I administered chest compressions. A bag valve mask was brought to the scene and I then was relieved of compressions and began giving breathes via bag valve mask. An AED arrived on scene at approx.imately 1450 and I assisted in placing the pads on the inmates chest. The AED advised no shock so CPR was continued  until EMS arrived on scene at approximately 1457 and relieved Officers. After EMS and LFR responders had left the scene with the patient, I returned to the cell and dorm to take photographs. End of report.

Employee Signature                          Date

GB004154

# Louisville Metro Department of Corrections Incident Report

Incident Report #   **00052509(b)**   Incident Type   **SUICIDE ATTEMPT**   Incident DateTime   **01/04/2014 14:42**

Location Type   **SINGLE C**   Location   **H5 DORM 4 CELL #4**

Reporting Officer   **Horn, Jeffrey**

## Inmates Involved

Inmate #   Name

Video Recorded? Type?   Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name   Restraint   Note

☐ Use of Force Required

## Type of Force

Name   Force   Note

Narrative

On 1-4-14 at about 1430 I Ofc. J. Horn responded to a backup call to H5 dorm #4 cell #4. When I arrived at the scene I was informed that it was an inmate suicide attempt and that Ofcs. were in the cell performing CPR on an unresponsive inmate (Moore, Laron). I assisted in the situation by meeting with Fire EMS as they arrived at the jail and escorted them to H5. After Fire and EMS had departed I secured the scene untill I was relieved by Ofc. Burden from 2nd shift. This ended my involvment in the incident.

Ofc. J. Horn #705

EOR-----

Employee Signature   Date

GB004155

# Louisville Metro Department of Corrections Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00052509(c) | Incident Type | SUICIDE ATTEMPT |

Incident DateTime: 01/04/2014 14:42

Location Type: SINGLE C

Location: H5 DORM 4 CELL #4

Reporting Officer: Wylie, Brian

## Inmates Involved

Inmate #       Name

Video Recorded? Type?

Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name                Restraint              Note

☐ Use of Force Required

## Type of Force

Name                Force                  Note

Narrative

On 1-4-14 around 1442 hrs I (Ofc. Wylie) responded to a back up call to H5 Dorm 4 cell #4.  Upon arrival Officers Muncy, Lloyd, and Elmore were performing CPR on I/M Laron Moore cin#563297. I stood by for any assistance needed and to secure the area. Medical arrived on the floor with AED.  AED was applied and no shock was advised.  I then took over to proceed with chest compressions.  AED then analyzed I/M again and no shock was advised, so I then proceeded with chest compressions again until Louisville Fire Dept. arrived to take over.  EMS shortly arrived and I stood by to keep area secure. Lt. Angelini and Sgt. Hale was present on the scene.  This concludes my involvement in this incident.  E.O.R.

B. Wylie#856

Employee Signature          Date

GB004156

# Louisville Metro Department of Corrections Incident Report

Incident Report # | 00052509(d) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 01/04/2014 14:42

Location Type | SINGLE C | Location | H5 DORM 4 CELL #4

Reporting Officer | Weekes, Matthew

## Inmates Involved

Inmate #        Name

Video Recorded? Type? | | Medical Responders Name |

☐ Use of Restraints Required

### Type of Restraints

Name                    Restraint              Note

☐ Use of Force Required

### Type of Force

Name              Force              Note

Narrative

While Working the booking floor. I Officer Weekes responded to a back up call on H5 in dorm 4. Ones in the dorm I noticed in Officer doing CPR on a inmate. At That time I radioed 1100 to call EMS to respond to H5 dorm 4. Once medical arrived on the floor, and other floor Officer arrived. I went back to the booking floor. End of report M.Weekes 545

Employee Signature                    Date

GB004157

# Louisville Metro Department of Corrections Incident Report

| | | | | |
|---|---|---|---|---|
| Incident Report # | 00052509(e) | Incident Type | SUICIDE ATTEMPT | Incident DateTime 01/04/2014 14:42 |

Location Type | SINGLE C

Location | H5 DORM 4 CELL #4

Reporting Officer | Kuchenbrod, Brandon

## Inmates Involved

Inmate #          Name

Video Recorded? Type? [ ]          Medical Responders Name [ ]

☐ Use of Restraints Required

### Type of Restraints

Name                    Restraint              Note

☐ Use of Force Required

### Type of Force

Name                    Force                  Note

Narrative

At 1442 Backup was called to H5 dorm 4. I Officer Kuchenbrod was working in the control room on H5. Officer Batts entered the control room soon after asking for the medical scissors then departed. I then called for medical to respond to H5. Officer Loyd entered the control a short time later asking for the air bag from the first responders bag then departed. I called for the LT, Sgt, and medical to respond to the floor asap. EMS arrived on the floor at 1451. EMS departed the floor at 1520. This concludes my involvement.
END OF REPORT
B. Kuchenbrod #690

Employee Signature                    Date

# Louisville Metro Department of Corrections Incident Report

| | |
|---|---|
| Incident Report # | 00052509(f) |
| Incident Type | |
| Incident DateTime | 01/04/2014 14:42 |
| Location Type | SINGLE C |
| Location | H5 DORM 4 CELL #4 |
| Reporting Officer | Muncy, Christopher |

## Inmates Involved

| Inmate # | Name |
|---|---|
| | |

Video Recorded? Type? _____

Medical Responders Name _____

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|
| | | |

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|
| | | |

Narrative

On 1-4-14 at approx. 1540 I responded to a backup call on H5W D4. I arrived at dorm 4 cell 4 and saw inmate Laron Moore(563297) unresponsive on the floor of his cell. Inmate Moore was not breathing so we began CPR. I assisted by giving rescue breathes with a CPR mask. Medical arrived with a bag valve mask and I then assisted by giving breathes using the bag valve mask. An AED arrived on scene and was utilized. The AED advised no shock so we continued CPR until LFR and EMS arrived to relieve us at approx. 1455. Osha form was filled out and will seek further treatment if necssasery. This ends my report.

Employee Signature _____    Date _____

GB004159

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052509(g)**    Incident Type **SUICIDE ATTEMPT**    Incident DateTime **01/04/2014 14:42**

Location Type **SINGLE C**    Location **H5 DORM 4 CELL #4**

Reporting Officer **Floyd, Anthony**

## Inmates Involved

Inmate #    Name

Video Recorded? Type?    Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name    Restraint    Note

☐ Use of Force Required

## Type of Force

Name    Force    Note

Narrative

While working on the booking floor I heard a backup call on h5 dorm 4. I Officer Floyd responded to h5 dorm 4 and seen floor officers conducting CPR on a inmate. I ran to h5 control and told the control officer to call medical. I seen that we had enough officers on the floor and returned to the booking floor. E.O.R

#825 Floyd

Employee Signature    Date

GB004160

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052509(h)**      Incident Type **SUICIDE ATTEMPT**      Incident DateTime **01/04/2014 14:42**

Location Type **SINGLE C**      Location **H5 DORM 4 CELL #4**

Reporting Officer **LEFF, STACY**

## Inmates Involved

Inmate #      Name

Video Recorded? Type?      Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name      Restraint      Note

☐ Use of Force Required

## Type of Force

Name      Force      Note

Narrative

At approx 1445 on 1/4/14 was called to H5D4 for possible IM hanging. Once arriving Officers Muncy,Lloyd, and Elmore were actively giving CPR. Elmore and Muncy were assisting with the ambubag. Officer Wylie took over CPR once officers tired. Nurse Malone placed AED and it advised on 3 seperate occasions that no shock was needed. Officers Horn,Batts,Young, and Floyd were also on the floor. Nurses Wylie, Slayton, Malone, Bertram, Harrison and Angelini were also present. Sgt Hale and Lt Price also responded. Nurse Wylie brought O2 and emergency bag. Nurse Harrison brought the AED. Officers has already called EMS . Fire arrived on the scene and took over CPR. Approx 5 mins later EMS arrived, took over CPR and administered epineherine at which time they stated IM had a pulse. At that time EMS decided to transport IM to hospital. EOR SWylie, LPN

Employee Signature      Date

GB004161

# Louisville Metro Department of Corrections Incident Report

| | | | | |
|---|---|---|---|---|
| Incident Report # | 00052509(i) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 01/04/2014 14:42 |

Location Type  SINGLE C

Location  H5 DORM 4 CELL #4

Reporting Officer  HARRISON, NYA

## Inmates Involved

Inmate #      Name

Video Recorded? Type?

Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

Name            Restraint            Note

☐ Use of Force Required

### Type of Force

Name            Force            Note

Narrative

CALLED BY LMDC TO RESPOND TO INMATE HANGING IN CELL (SUICIDE ATTEMPT) on HOJ FLOOR 5. UPN ARRIVAL OFFICERS MUNCY, LLOYD AND ELMORE WERE ALREADY ENGAGED IN ACTIVE CPR. NURSE MALONE PLACED AED ON INMATE. AED  INFORMED STAFF THAT O SHOK ADVISED AND TO CONTINUE CPR. LFD RESPONDED AND BEGAN CPR. AFTER 5 MINUTES EMS ARRIVED AND BEGAN CPR. OFFICERS BATTS, MUNCY, LLOYD, WYLIE SGT HALE AND LT. ANGELINI PRESENT. NURSE WYLIE, BERTRAM, PRICE AND SLAYTON PRESENT AS WELL. THIS NURSE LEFT SCENE TO SPEAK WITH OFFICERS. LATER INMATE TRANSPORTED TO HOSPITAL BUT EMS.

Employee Signature            Date

GB004162

# Louisville Metro Department of Corrections Incident Report

Incident Report #  **00052509(j)**          Incident Type

Incident DateTime   01/04/2014 14:42

Location Type   SINGLE C

Location   H5 DORM 4 CELL #4

Reporting Officer   Hale, Derek

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00563297 | MOORE, LARON |

Video Recorded? Type?

Medical Responders Name   MALONE

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

On 01/04/14 at 1442hrs, I(Sgt. Hale) was on J4 turning paperwork into the Lt. Angelini when I heard Ofc. Lloyd call for back up to H5 Dorm 4 and requesting medical. Myself along with Ofc. Wylie, Ofc. Weekes, Ofc. Floyd, Ofc. Bloyd, Ofc. Carnes and Ofc. Horn responded to the cell. When we arrived at the dorm I witnessed I/M Moore, Laron (cin#563297) laying on the floor of Dorm 4 Cell #4 with Ofc. Elmore performing chest compressions and Ofc. Muncy giving rescue breaths. At 1445hrs, I notified main control to contact EMS. EMS was then notified at 1446hrs by Main Control. Medical arrived at 1445hrs to the cell and at that time Ofc. Elmore took the CPR bag and began pumping oxygen to I/M Moore and Ofc. Lloyd began chest compressions while Nurse Malone utilized the AED. At 1453hrs Ofc. Wylie relieved Ofc. Lloyd and began chest compressions. At 1455hrs Louisville Fire Department arrived on the floor and took over CPR. At 1457hrs EMS arrived on the floor and began assisting LFD. At 1511hrs, EMS notified myself that they had a low pulse at which time they loaded I/M Moore and began transporting him to the old sally port of HOJ. At that time I had Ofc. Horn secure the dorm to make sure nothing was removed or tampered with inside the cell. Shortly after, Ofc. Warden relieved Ofc. Horn maintained the dorm. At 1523hrs, EMS departed with I/M Moore and Ofc. Ritter as the escorting Officer. At 1532hrs, H5 Dorm 4 Cell #4 was secured and all other inmates who are housed in that dorm were relocated to other single cells.

I then spoke with Ofc. Batts who states that I/M Moore had requested to speak with someone in regards to his Aunt passing away at around 1400hrs. Ofc. Batts states that he then entered I/M Moore's cell and spoke with him about being upset about the passing of his Aunt and blaming himself for being in jail and not being there. At

25207 Eggers

GB004163

Page: 1

1430hrs, Ofc. Batts departed I/M moore's cell and contacted Max from mental health in regards to I/M Moore needing to speak with him. Max arrived on the floor at 1442hrs and Ofc. Batts escorted Max into H5 Dorm 4 when they witnessed I/M Moore hanging by his neck with a sheet that he had tied to the bars of his cell window. Ofc. Batts immediately yelled for to Ofc. Lloyd for assistance who was at the Officer station on H5 West Side. Ofc. Batts had attempted to remove the sheet from I/M Moore's neck but was unsuccessful so he reported to the H5 control room to retrieve the knife for life while Ofc. Lloyd and Max continued to attempt to get the sheet from I/M Moore's neck. Ofc. Lloyd then called for back up over the radio and for medical assistance. Ofc. Lloyd was able to remove the sheet and he and Max were able to place I/M Moore on the ground at which time Ofc. Elmore and Ofc. Muncy arrived to assist as well. At that time Ofc. Elmore began chest compressions and Ofc. Muncy began rescue breaths and that's the time I arrived.

Once EMS departed with I/M Moore, I returned to H5 Dorm 4 and took photos of the cell. Lt. Angelini was on the scene during the incident. Deputy Director Clark and Major Ashby and PSU were notified of the incident. An OSHA form was filled out on Ofc. Muncy for exposure to body fluids from I/M Moore while performing rescue breaths. A blood draw was performed on I/M Moore once he was at the hospital due to Ofc. Muncy's exposure. All Officers involved were debriefed by Ofc. Spinks from CIT.

EOR

_____     _____
   Employee Signature              Date

# Louisville Metro Department of Corrections Incident Report

Incident Report # 00052509(k)    Incident Type SUICIDE ATTEMPT    Incident DateTime 01/04/2014 14:42

Location Type SINGLE C    Location H5 DORM 4 CELL #4

Reporting Officer SLAYTON, AMBER

## Inmates Involved

Inmate #    Name

Video Recorded? Type? _____    Medical Responders Name _____

☐ Use of Restraints Required

### Type of Restraints

Name    Restraint    Note

☐ Use of Force Required

### Type of Force

Name    Force    Note

Narrative

NO REPORT

Employee Signature    Date

GB004165

# Louisville Metro Department of Corrections Incident Report

| Incident Report # | 00052509(I) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 01/04/2014 14:42 |

| Location Type | SINGLE C | Location | H5 DORM 4 CELL #4 |

| Reporting Officer | Batts, William |

## Inmates Involved

| Inmate # | Name |

| Video Recorded? Type? | NO | Medical Responders Name | |

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |

☐ Use of Force Required

## Type of Force

| Name | Force | Note |

**Narrative**

While I was assigned to 5 West at approximately 1300 Hours I let Inmate Moore, Laron Cin #00563297 who is housed in Dorm 4 Cell#4 for hour out. While conducting a security check at approximately 1400 Inmate Moore asked to speak to Mental Health. When I asked him why he requested Mental Health he said he just needed to talk to someone. I immediately called Mental Health and spoke with Max. At approximately 1425 Hours while conducting security check in Dorm 4 Inmate Moore asked to speak to me in his cell. I went to his cell and (while he was in tears) he told me that his Aunt was murdered in October. He felt it was his fault because he wasn't there to protect her because he was in jail. I then told him that he doesn't know what would have happened even if he were out of jail and that he shouldn't blame himself for her death. At this point he seemed somewhat relieved since he spoke with someone. At approximately 1445 Hours Max arrived to speak with inmate Moore. I unlocked Dorm 4 and Max walked over to cell to find that Inmate Moore had tied a blanket around his neck and was hanging in his cell. I rushed in to help hold Moore up and tried to unwrap the knot in the blanket. I yelled for My Partner Officer V. Lloyd who came immediately. When Lloyd arrived we still haven't got the blanket untied only partially so I ran to Control Room to get scissors. By the time I got back Lloyd and Max had gotten the blanket untied from his neck and Officer Muncy and Officer Elmore were there rendering First Aid.

| Employee Signature | | Date |

GB004166

# Louisville Metro Department of Corrections Incident Report

Incident Report # 00052509(m)   Incident Type                    Incident DateTime 01/04/2014 14:42

Location Type SINGLE C                   Location H5 DORM 4 CELL #4

Reporting Officer Bloyd, Michael

## Inmates Involved

Inmate #        Name

Video Recorded? Type?              Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name                 Restraint              Note

☐ Use of Force Required

## Type of Force

Name                 Force                  Note

Narrative

On 01/04/14 at approximately 1440 hours I was working in the kitchen when I heard a request for back up on H5 Dorm 4 over the radio. Myself and Ofc. H. Carnes responded and upon arrival I observed Inmate Laron Moore #563297 on the floor of dorm 4 cell#4. Officers were performing chest compressions and rescue breaths. There were plenty of officers and medical on the scene and I returned to my post in the kitchen. I escorted Louisville Fire to the scene when they arrived at approximately 1455 hours. EMS departed with the inmate at approximately 1520 hours. E.O.R.

Employee Signature              Date

GB004167

# Louisville Metro Department of Corrections Incident Report

| | | | | | |
|---|---|---|---|---|---|
| Incident Report # | 00052509(n) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 01/04/2014 14:42 |

| | | | |
|---|---|---|---|
| Location Type | SINGLE C | Location | H5 DORM 4 CELL #4 |
| Reporting Officer | Henderson, Maxwell | | |

## Inmates Involved

Inmate #          Name

Video Recorded? Type? _____          Medical Responders Name _____

☐ Use of Restraints Required

## Type of Restraints

Name          Restraint          Note

☐ Use of Force Required

## Type of Force

Name          Force          Note

Narrative

At approx 1400 Mental Health received call from correction Officer Batts stating inmate CIN# 563297 Moore, Laron would like to speak to Mental Health. I advised that mental health completing work for another patient and would be in route after. At approx. 1435 mental health arrived to 5th floor to assess patient's needs   and was escorted by Officer Batts to 5D4. Officer Batts stated that he had just spoken to patient. Upon entry mental health walked into cell #4 and found patient CIN# 563297 Moore, Laron hanging in cell. Mental Health immediately alerted corrections to patient condition and assist Officer Batts with patient until noose could be removed.   Mental Health debriefed inmate and Officers who were on scene during incident.

Employee Signature          Date

# Louisville Metro Department of Corrections Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00052509(o) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 01/04/2014 14:42 |

| | | | |
|---|---|---|---|
| Location Type | SINGLE C | Location | H5 DORM 4 CELL #4 |
| Reporting Officer | MALONE, ANGEL | | |

## Inmates Involved

| Inmate # | Name |
|---|---|

Video Recorded? Type? _____    Medical Responders Name _____

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

On 01-04-2014 at 1445 I Nurse Bertram LPN, and the following nurses: Slayton, Wylie, Harrison and supervisor Malone arrived on scene at H5-D4 cell 4 where I/M Moore #563297 laid on the floor head toward the window, feet toward he door, unconscious. I/M was not moving, his face was gray- blue in color and skin cool to the touch. the CO's where doing CPR as a team. Supervisor Malone got at the head of the I/M to help assist the CO's. I helped her apply the AED to the I/M's body. The AED advised several times not to shock the patient. About five minutes later the fire department arrived and took over CPR and then about five min later the EMS arrived and took over CPR from the fire department. I then left the scene to make copies of the I/M's information. This was the end of my involvement with this incident. EOR. Nurse Bertram LPN

| | |
|---|---|
| Employee Signature | Date |

# Louisville Metro Department of Corrections Incident Report

Incident Report # | 00052509(p) | Incident Type | | Incident DateTime | 01/04/2014 14:42

Location Type | SINGLE C | Location | H5 DORM 4 CELL #4

Reporting Officer | Lloyd, Vaughn

## Inmates Involved

Inmate #    Name

Video Recorded? Type? | | Medical Responders Name |

☐ Use of Restraints Required

### Type of Restraints

Name           Restraint           Note

☐ Use of Force Required

### Type of Force

Name           Force           Note

Narrative | On 1-4-14 at approximately 1440 hrs. I responded to Officer Batts yelling for assistance in dorm 4 cell 4 on H5. I observed Medical staff Max holding I/M Laron Moore cin#563297, while Ofc. Batts was pulling the knot loose from the sheet. I Immediately called for back up via radio. I assisted in pulling out the knot, Ofc. Batts ran to get scissors to cut I/M More loose. Max and I got I/M Moore down and placed him on the table in the cell and then to the floor to conduct CPR. Ofc. Elmore arrived and assisted in compressions I ran to the control room and grabbed the bag valve mask and took it to the scene. When I arrived Ofc. Elmore was conducting chest compressions. I then relieved Ofc. Elmore and conducted chest compressions Ofc. Elmore used the bag valve mask. Medical staff arrived while Ofc. Muncy, Ofc. Elmore and I rendered first aid and medical staff took over.

Employee Signature              Date

GB004170

# Louisville Metro Department of Corrections Incident Report

Incident Report # 00052509(q)     Incident Type                               Incident DateTime 01/04/2014 14:42

Location Type SINGLE C                    Location H5 DORM 4 CELL #4

Reporting Officer Carnes, Harold

## Inmates Involved

Inmate #     Name

Video Recorded? Type?                    Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name            Restraint            Note

☐ Use of Force Required

## Type of Force

Name            Force            Note

Narrative

On 01-04-14 at around 1440 hours. I was working in the kitchen when I heard a request for back up on H-5 dorm number four cell number four by radio, Responded to H-5 and observed officers performing C.P.R on inmate Laron Moore Cin. number 563297. Medical arrived then Louisville fire and Ems. This was my involvement. end of report.

Employee Signature            Date

GB004171

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052509(r)**   Incident Type **SUICIDE ATTEMPT**   Incident DateTime **01/04/2014 14:42**

Location Type **SINGLE C**   Location **H5 DORM 4 CELL #4**

Reporting Officer **MALONE, ANGEL**

## Inmates Involved

Inmate #   Name

Video Recorded? Type?   Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name   Restraint   Note

☐ Use of Force Required

## Type of Force

Name   Force   Note

Narrative

On 1/4/2014 AT 1445 nurse received a call to respond to HOJ 5th floor for possible suicide hanging. Myself, nurse Wylie, nurse Slavton, and nurse Harrison all rushed over to HOJ 5th floor and I grabbed the AED. On arrival I/M is laying on the floor and officer Muncy, Llyod, and Elmore are giving CPR. I then stepped into the cell and checked I/M's radial and carotid pulse and noted I/M was without a pulse and his upper extremities were cold to touch. Nurse advised to continue CPR while I applied the AED. AED advised no shock 3 times with medical and corrections continuing to provide CPR in between the AED. I asked had EMS been notified and was informed that EMS has already been notified and is in route. CPR was continued by correction staff while I attempted to obtain a pulse and 02 saturation. Pulse OX device indicated no pulse or oxygen at this time. CPR was continued as EMS arrived and took over chest compressions while I continue rescue breaths with the AMBU bag. EMS personnel relieved this nurse as I continue to stay with I/M. EMS continued CPR and gave rescue medication. After rescue medications I/M has a pulse of 125 per EMS monitor. I/M is transferred to stretcher and this nurse and lieutenant Angelini stayed with I/M  upon I/M's exit from facility. I asked EMS I/M's status again before exit and was informed that I/M had a pulse of 112. I/M and EMS left facility in route to the hospital. EOR. A.Malone RN

Employee Signature   Date

# Louisville Metro Department of Corrections Incident Report

| | |
|---|---|
| Incident Report # | 00052509(s) |
| Incident Type | |
| Incident DateTime | 01/04/2014 14:42 |
| Location Type | SINGLE C |
| Location | H5 DORM 4 CELL #4 |
| Reporting Officer | Warden, Terry |

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00563297 | MOORE, LARON |

Video Recorded? Type? 

Medical Responders Name 

☐ Use of Restraints Required

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|
| | | |

☐ Use of Force Required

### Type of Force

| Name | Force | Note |
|---|---|---|
| | | |

**Narrative**

On 1-4-2014 at approx. 1520hrs I Ofc. T.Warden was instructed by Sgt Gibson to secure dorm 4 on H5 due to a suicide attempt by Inmate Moore, Laron (563297) At approx. 1532hrs I was instructed to secure the cell that I/m Moore was housed in so at that time I secure the door to that cell. At approx. 1550hrs I was then instructed to secure the door to H5 dorm 4 at which time I did so. I then return to my assigned post. This ends my involvement of this situation. End of Report.

T.Warden 831

Employee Signature            Date

GB004173

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052509(t)**     Incident Type      Incident DateTime **01/04/2014 14:42**

Location Type **SINGLE C**     Location **H5 DORM 4 CELL #4**

Reporting Officer **RITTER, JOSHUA**

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00563297 | MOORE, LARON |

Video Recorded? Type?      Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

At approximately 1500 hours, I was advised to respond to the Old Sally Port to await an outbound EMS run. At 1523hrs, myself and EMS departed with I/M Moore, Laron (cin#563297). We arrived at University of Louisville Hospital Room 9 at approximately 1531 hours. I contacted the shift Lieutenant and notified him when we moved to CT, ER Bed 4, and subsequent final location MICU Bed 2.

EOR

Ritter, J #802

Employee Signature      Date

GB004174

# Incident Report

Incident Report #   00049477          Incident Type

Incident DateTime   08/06/2013 21:30

Location Type   SINGLE C

Location   H5 EAST SOUTH 2 CELL # 6

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00563297 | MOORE, LARON |

Video Recorded? Type?

Medical Responders Name   NURSE LUCAS

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|
| | | |

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|
| | | |

**Narrative**

At approx. 2130hrs. I (Sgt. M Zapata) was called to H5 East South 1 for an inmate hanging. Upon arrival to South 2 Cell # 6 Officers had inmate Moore, Laron # 563297 lying in the recovery position on his bunk. I was informed by Officer Lynch that while making rounds, another inmate stated that inmate Moore had told him that he couldn't do a single cell and was going to hang himself. Inmate Moore had just arrived at 2115hrs. Per the move list from J3. Officer Lynch checked single cell and saw inmate Moore sitting on his desk with a sheet around his neck that had been tied to the bars on the window. Officer R. Skaggs and Officer Lynch entered the cell and attempted to pick inmate Moore up but could not get him up high enough. Ofc Lynch left the cell to retrieve the "Knife for Life". At that point Officer Skaggs picked up inmate Moore and removed the sheet over the top of inmate Moore's head. Ofc. Skaggs then laid inmate Moore on his bunk in the recovery position and called for Medical to respond and held inmate Moore's head until Medical arrived. Upon assessment Nurse Lucas deemed it necessary that inmate Moore be transported by EMS to University of Louisville Hospital. EMS arrived at approx. 2145 in the sally port and departed at 2205hrs. A set of shackies from H5 were placed on inmate Moore once on the stretcher. Photos were taken and forwarded to PSU as well as Major Ashby and Second Shift Command Staff. Shift Commander was notified. EOR.
Sgt. M Zapata # 302

**Officer involved**

Name

08/06/2013

25207 Eggers

01/16/2014 10:16

GB004175

Employee Signature                    Date

25207 Eggers

01/16/2014 10:16

GB004176

# Incident Report

| | |
|---|---|
| Incident Report # | 00049477(a) |
| Incident Type | SUICIDE ATTEMPT |
| Incident DateTime | 08/06/2013 21:30 |
| Location Type | SINGLE C |
| Location | H5 EAST SOUTH 2 CELL # 6 |

## Inmates Involved

Inmate #          Name

Video Recorded? Type?

Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name          Restraint          Note

☐ Use of Force Required

## Type of Force

Name          Force          Note

**Narrative**

At approximately 2130hrs I responded to H5 for an attempted suicide. Once I arrived on scene the situation was under control. At that time I stayed to see if my assistance was needed, it was determined that it wasn't so I returned to my assigned floor. EOR.......................

Ofc. M. Forbes #840

Employee Signature          Date

# Incident Report

Incident Report #   00049477(b)   Incident Type   SUICIDE ATTEMPT   Incident DateTime   08/06/2013 21:30

Location Type   SINGLE C   Location   H5 EAST SOUTH 2 CELL # 6

## Inmates Involved

Inmate #        Name

Video Recorded? Type?   Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name        Restraint        Note

☐ Use of Force Required

## Type of Force

Name        Force        Note

Narrative

On 8/6/2013 at around 2130 hours, I responded to H5 East South 2 to assist. There were multiple officers on scene and the area was secure. I stood by incase my assistance was needed. I then returned to my post once the incident was over.

Sgt. G. Llaguno #339

Employee Signature        Date

GB004178

# Incident Report

Incident Report #  `00049477(c)`   Incident Type   ___   Incident DateTime  `08/06/2013 21:30`

Location Type  `SINGLE C`   Location   `H5 EAST SOUTH 2 CELL # 6`

## Inmates Involved

Inmate #       Name

Video Recorded? Type?  ___   Medical Responders Name  ___

☐ Use of Restraints Required

## Type of Restraints

Name       Restraint       Note

☐ Use of Force Required

## Type of Force

Name       Force       Note

Narrative

On or about 2130 hrs officer M. Lynch advised he needed the knife for life and that someone was trying to hang themselves. I initially responded to north 1 and was informed that it was on south 1. upon arrival I/M Moore, Laron was laying on his side on his bunk with visible blood coming from the mouth area. medical was notified and responded. Medical requested that Ems be started. Upon Ems arrival I assisted the EMT with laying I/M Moore on the ground with the backboard attached. We then assisted in carrying I/M to the stretcher via the backboard. I/M Moore was secured to the stretcher and was escorted out with EMS. End of statement Officer T.D.Woods Jr #44

Employee Signature        Date

GB004179

# Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00049477(d) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 08/06/2013 21:30 |

| | | | |
|---|---|---|---|
| Location Type | SINGLE C | Location | H5 EAST SOUTH 2 CELL # 6 |

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00563297 | MOORE, LARON |

Video Recorded? Type? _____    Medical Responders Name _____

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

**Narrative**

On 08/06/2013 at approx 2145hrs. I officer J.KNOOP escorted arriving LMEMS to H5 South 2#6. I then escorted EMS out and advised of departure.

// EOR //

Ofc.J.Knoop#836

Employee Signature _____     Date _____

GB004180

# Incident Report

| | |
|---|---|
| Incident Report # | 00049477(e) |
| Incident Type | |
| Incident DateTime | 08/06/2013 21:30 |
| Location Type | SINGLE C |
| Location | H5 EAST SOUTH 2 CELL # 6 |

## Inmates Involved

Inmate #          Name

Video Recorded? Type?                    Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name                    Restraint                    Note

☐ Use of Force Required

## Type of Force

Name                    Force                    Note

**Narrative**

On 8/6/2013 at 2130 medical notified of an emergency on H5E. Upon arrival I/M Moore, Laron was lying in bunk spitting up blood. Red marks noted to I/M neck where that sheet had been around his neck. This nurse assisted nurse Lucas with vitals and 02. EMS notified per corrections. EMS arrived and care taken over by EMS. Report given to EMS. EOR.    J.Cornett LPN

Employee Signature                    Date

# Incident Report

| | |
|---|---|
| Incident Report # | 00049477(f) |
| Incident Type | |
| Incident DateTime | 08/06/2013 21:30 |
| Location Type | SINGLE C |
| Location | H5 EAST SOUTH 2 CELL # 6 |

## Inmates Involved

| Inmate # | Name |
|---|---|
| | |

Video Recorded? Type?

Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|
| | | |

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|
| | | |

Narrative

ON THE ABOVE DATE AROUND 2130 WHILE DOING A SECURITY CHECK I WAS NOTIFIED BY AN INMATE THAT WAS ON HIS HOUR OUT THAT AN INMATE IN SOUTH 2 CELL 6 WAS TRYING TO KILL HIMSELF. I LOOKED IN HIS CELL AND SAW A SHEET TIED AROUND HIS NECK, THEN I ROLLED HIS DOOR WENT IN HIS CELL AND TRIED TO LIFT HIM UP TO GET THE SHEET FROM AROUND HIS NECK, AT THIS POINT OFFICER R SKAGGS ENTERED THE CELL AND I WENT TO GET THE KNIFE OF LIFE. WHEN I CAME BACK IN THE CELL THE INMATE WAS LAYING ON HIS RACK IN A SAFETY POSITION. THIS MEDICAL SOON CAME AFTER.

END OF REPORT  M LYNCH

Employee Signature             Date

GB004182

# Incident Report

Incident Report # **00049477(g)**   Incident Type **SUICIDE ATTEMPT**   Incident DateTime **08/06/2013 21:30**

Location Type **SINGLE C**   Location **H5 EAST SOUTH 2 CELL # 6**

## Inmates Involved

Inmate #   Name

Video Recorded? Type?   Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name   Restraint   Note

☐ Use of Force Required

## Type of Force

Name   Force   Note

Narrative

ON 8-6-2013 I RESPONDED BACK-UP CALL ON H5-S2 WHERE INMATE MOORE WAS ATTEMPTING TO HANG HIMSELF. I WAS TOLD BY SGT ZAPATA TO GET PICTURES OF THE INMATES NECK AND THE SHEET USED TO HANG HIMSELF..THAT IS MY INVOLVEMENT IN THIS INCIDENT.

E.O.R.

Employee Signature   Date

GB004183

# Incident Report

**Incident Report #**  00049477(h)

**Incident Type**

**Incident DateTime**  08/06/2013 21:30

**ocation Type**  SINGLE C

**Location**  H5 EAST SOUTH 2 CELL # 6

## Inmates Involved

**Inmate #**     **Name**

**Video Recorded? Type?**          **Medical Responders Name**

☐ **Use of Restraints Required**

## Type of Restraints

**Name**          **Restraint**          **Note**

☐ **Use of Force Required**

## Type of Force

**Name**          **Force**          **Note**

**Narrative**

At approximately 2130 I (Ofc. R Skaggs) was walking to H5 S2 to put an inmate that was on an hour out up and Inmate Ewing, Christopher (Cin #565512) yelled and said, "Skaggs an inmate is trying to kill himself." I then noticed Ofc Lynch in the cell S2 #6 and he said "Skaggs I need your help." I ran in the cell and noticed Inmate Moore, Laron (Cin #563297) hanging with a sheet around his neck. Ofc Lynch and I tried to pick him up and get the sheet off his neck. At this point it was unsuccessful and we placed the inmate back down. The inmate was spitting up blood and Ofc Lynch exited the cell and ran to the control room to get the "Knife of Life." As soon as he left I picked the inmate up myself and pulled the sheet as hard as I could to get it off his neck especially since he lost consciousness. It seemed when I picked him up the sheet was getting tighter and tighter. I finally got the sheet off his neck and placed the inmate on his rack in a safety position. As this point, I called for medical to assist and I held his head until medical came. When medical came, I was talking to the inmate asking him did he know his name and how old he was and stood aside just in case the nurse needed my help. I was given the digital camera to take picture of the cell of what happened.
EOR
Ofc R.Skaggs #628

**Employee Signature**          **Date**

# Incident Report

| | | | | | |
|---|---|---|---|---|---|
| Incident Report # | 00049477(i) | Incident Type | | Incident DateTime | 08/06/2013 21:30 |

| | | | |
|---|---|---|---|
| Location Type | SINGLE C | Location | H5 EAST SOUTH 2 CELL # 6 |

## Inmates Involved

Inmate #    Name

Video Recorded? Type?        Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

Name       Restraint       Note

☐ Use of Force Required

### Type of Force

Name       Force       Note

Narrative

8/6/13 approx 2130 was notified in regards to this inmate who had tried to hang himself with a sheet. He was on his bed on his side when I arrived on the scene in his cell. He was responsive answering my questions. He was vomiting moderate amount of blood and complaining of his neck and throat hurting. He has ligature marks noted on his neck. MD notified and order to send him out for evaluation. Send out per EMS. ends my involvement.--------------C. Lucas RN.

Employee Signature        Date

GB004185

# Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00049477(j) | Incident Type | Incident DateTime 08/06/2013 21:30 |
| Location Type | SINGLE C | Location H5 EAST SOUTH 2 CELL # 6 | |

### Inmates Involved

| Inmate # | Name |
|---|---|
| 00563297 | MOORE, LARON |

Video Recorded? Type? ☐            Medical Responders Name ☐

☐ Use of Restraints Required

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

### Type of Force

| Name | Force | Note |
|---|---|---|

**Narrative**

On the above date at approx. 2130hrs I Ofc. Warden was assigned to H6 East when a radio transmission came across the radio that H5 East Officers needed medical for an I/m (Moore, Laron) that attempted to commit suicide. When I arrived to the location there were several officers already at the location. I was then instructed to go and retrieve my weapon and to 10-59 the Old Sally Port to escort I/m Moore with LEMS. Once I/m Moore was secure in the EMS Vehicle I/m Moore was transported to HHU. This ends my involvement of the situation. End of Report,

T.Warden 831

Employee Signature            Date

GB004186

# Incident Report

| | | | | | | |
|---|---|---|---|---|---|---|
| Incident Report # | 00049477(l) | Incident Type | SUICIDE ATTEMPT | | Incident DateTime | 08/06/2013 21:30 |
| cation Type | SINGLE C | | | Location | H5 EAST SOUTH 2 CELL # 6 | |

## Inmates Involved

Inmate #          Name

Video Recorded? Type? [     ]          Medical Responders Name [     ]

☐ Use of Restraints Required

### Type of Restraints

Name                    Restraint                    Note

☐ Use of Force Required

### Type of Force

Name                    Force                    Note

Narrative

ON AUG 7,2013, at 0200 inmate laron moore returned from the hospital. vital signs wnl  inmate placed on level one. mental health called. eor kelly stith ipn

Employee Signature                    Date

GB004187

# Incident Report

| | | | | | | |
|---|---|---|---|---|---|---|
| Incident Report # | 00049477(m) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 08/06/2013 21:30 |

Location Type: SINGLE C

Location: H5 EAST SOUTH 2 CELL # 6

## Inmates Involved

Inmate #        Name

Video Recorded? Type?

Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name            Restraint            Note

☐ Use of Force Required

## Type of Force

Name            Force            Note

Narrative:
ON AUG 7,2013,AT 0200 INMATE LARON MOORE RETURNED FROM THE HOSPITAL. VS WNL  INMATE PLACED ON LEVEL ONE. MENTAL HEALTH CALLED   EOR KELLY STITH LPN

Employee Signature            Date

GB004188

# Incident Report

Incident Report #  | 00049477(k) |   Incident Type                        Incident DateTime

Location Type                                        Location

## Inmates Involved

Inmate #          Name

Video Recorded? Type?                    Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

Name                    Restraint              Note

☐ Use of Force Required

### Type of Force

Name                    Force                  Note

Narrative

On 08/07/2013 at approximately 0148; Inmate Moore, Laron CIN#563297 returned to the facility from UofL Hospital. Discharge paperwork was forwarded to Nurse Stith. I/M Moore was placed on Level One Suicide Observation by Nurse Stith due to the earlier suicide attempt. Following assessment by Medical, I/M Moore was moved to J2W Obs 1 and dressed out per medical protocol. Lt. Troutman was advised. End of Report Sgt. M. Callahan #321

Employee Signature              Date

GB004189

# DEATH REPORT

# I/M LARON MOORE

# CIN #563297

# 1/12/2014

GB004190

# Death Report

## Inmate Laron Moore

## Cin # 563297

## Booking # 201321654

Prepared by:  Lt. Nicholas Angelini
Crisis Intervention Team Commander
1/12/2014

GB004191

**TABLE OF CONTENTS**

| | |
|---|---|
| Photo | 1 |
| Chronological Report | 2 |
| Medical Report | 3 |
| Incident Reports | 4 |
| Records | 5 |
| Classification | 6 |
| Shift Reports | 7 |
| PDL Entries | 8 |
| Activities | 9 |
| Property | 10 |
| Outside Reports | 11 |
| | 12 |
| | 13 |
| | 14 |
| | 15 |

© Copyright

GB004192





01/10/2014 11:05
GB004194

To:    Deputy Director Dwayne Clark
         Chief of Staff

Fr:    Lieutenant Nicholas Angelini
         Crisis Intervention Team Commander

Re:    Inmate Laron Moore CIN # 563297
         Chronological Report

Dt:    January 12, 2014


On January 12, 2014 a chronological report was completed for the death of Inmate Laron Moore CIN # 563297. Inmate Moore was booked into the custody of Louisville Metro Department of Corrections on July 14, 2013 at 0201hrs. On January 4, 2014 at 1442hrs, Inmate Moore was found by L.M.D.C. staff, in his cell, after a suicide attempt. Inmate Moore expired at University of Louisville Hospital on January 8, 2014. The following is a chronological report of events for Inmate Moore while he was in custody on the current arrest.


**July 13, 2013**

**2147** – Inmate Laron Moore was arrested by Officer Kevin Speaks # 7844 with the Louisville Metro Police Department on the following charges and Warrant of Arrest:
    Warrant of Arrest# E05610001634326
        Theft by Unlawful Taking

    Possession of a Handgun by a Minor, 1st Offense
    Tampering with Physical Evidence
    Fleeing or Evading Police 1st Degree (On Foot)
    Robbery 1st Degree
    Wanton Endangerment 1st Degree
    Receiving Stolen Property Under $10,000
    Fleeing or Evading Police 1st Degree (Motor Vehicle)
    Theft by Unlawful Taking or Disposition Under $300

    Inmate Moore had no bail on his fresh charges and was to go to Arraignment Court 008 on July 15, 2013 at 0900 hours. Inmate Moore had a bond of $350.00 cash on the Bench Warrant.

**July 14, 2013**

**0201** – Inmate Moore was booked into the custody of Louisville Metro Department of Corrections.

**0433** – Initial medical intake was completed on Inmate Moore.

**0510** – Classification notified Mental Health Staff that Inmate Moore needed to be housed on Mental Health Unit.

**0513** – Inmate Moore was implanted with a T.B. test.

**0612**– Inmate Moore secured to Unit 1, Passive Booking, Bed 023.  Booking process completed.

**0624** – Inmate Moore was moved from Unit 1, Passive Booking, Bed 023 to Unit 2 West, Dorm 9, Bed 007.

**0625** – Inmate Moore's personal property was secured into J-Bin 190.

**0643** – Inmate Moore received a Bond of $50,000.00 full cash on his fresh charges by Judge David Holton II.

**Unkn** – Inmate Moore was seen by Mental Health staff.


**July 15, 2013**

**0737**– Inmate Moore was signed out for a court appearance in Arraignment Court 008.

**1013** – Inmate Moore appeared in Arraignment Court 008 for the charges of:

> Possession of a Handgun by a Minor, 1st Offense
> Tampering with Physical Evidence
> Fleeing or Evading Police 1st Degree (On Foot)
> Robbery 1st Degree
> Wanton Endangerment 1st Degree
> Receiving Stolen Property Under $10,000
> Fleeing or Evading Police 1st Degree (Motor Vehicle)
> Theft by Unlawful Taking or Disposition Under $300

> Inmate Moore's bond remained $50,000 full cash and received a return to court date of July 25, 2013 at 0900 hours by Judge Sandra McLaughlin.

**1057** – Inmate Moore was signed in from his court appearance in Arraignment Court 008.

**1315** – Inmate Moore was seen by Mental Health staff.

**Unkn** – Inmate Moore was seen by Psychiatrist. Medications ordered. Inmate Moore was released to General Population.


### July 16, 2013

**Unkn** – Inmate Moore's T.B. test read and was negative. Inmate Moore was seen by Mental Health staff.


### July 17, 2013

**Unkn** – Inmate Moore was seen by Mental Health staff.

**2200** – Inmate Moore was seen by Medical staff.

**2252** – Inmate Moore was moved to Unit 2 West, Walk 1, Cell 2 from Unit 2 West, Dorm 9, Bed 007.


### July 18, 2013

**0220** – Inmate Moore was seen by Medical staff.

**0225** – Inmate Moore was seen by Medical staff.

**0620** – Inmate Moore refused to be seen by Medical staff.

**0706** – Inmate Moore had labs collected by Medical Staff.

**0800** – Inmate Moore was seen by Medical staff.

**1130** – Inmate Moore was seen by Mental Health staff.

**2000** – Inmate Moore refused to be seen by Medical staff.

**Unkn** – Inmate Moore was seen by Psychiatrist. Released to General Population.


### July 19, 2013

**0108** – Inmate Moore was moved from Unit 2 West, Walk 1 Cell 2 to Unit 3, Dorm Dorm 6B, Bed 008.

GB004197

**1130** – Inmate Moore was seen by Mental Health staff.

**July 25, 2013**

**0433** – Inmate Moore was signed out for a court appearance in Criminal Courtroom 101.

**1325** – Inmate Moore appeared in Criminal Courtroom 101 on the following Case #'s:

> 11-F-009000
> 11-F-002744
> 13-F-007591

Inmate Moore received a return to court date of July 29, 2013 at 0900 hours in Criminal Courtroom 101 on all Cases.

**1405** – Inmate Moore was signed in from his court appearance.

**July 26, 2013**

**0207** – Inmate Moore refused to have lab work drawn by Medical staff.

**Unkn** – Inmate Moore refused Inmate History and Physical and a Mental Health evaluation.

**July 29, 2013**

**0507** – Inmate Moore was signed out for a court appearance in Criminal Courtroom 101.

**1439** – Inmate Moore appeared in Criminal Courtroom 101 on the following Case #'s:

> 11-F-009000
> 11-F-002744
> 13-F-007591

Inmate Moore received 365 days to serve on Case # 11-F-002744.  He received 365 days to serve concurrent on Case # 11-F-009000.  Case # 13-F-007591 was sent to the Grand Jury the week of September 2, 2013.

**1632** – Inmate Moore was signed in from his court appearance.

GB004198

**August 1, 2013**

**1549** – Inmate Moore received a Release from Custody for Case # 11-F-002744 by Judge Michele Stengel.

**August 6, 2013**

**1845** – Inmate Moore was involved in a physical altercation with Inmate Deshawn Powell.  See Incident Report # 00049476.

**1915** – Inmate Moore was seen by Medical staff due to physical altercation.

**2112** – Inmate Moore was moved to Unit 5, East, South 2, Cell 6 from Unit 3, Dorm 6B, Bed 008.

**2130** – Inmate Moore attempted to commit suicide by hanging.  See Incident Report # 00049477.

**2207** – Inmate Moore was signed out to the hospital.

**August 7, 2013**

**0148** – Inmate Moore returned from the hospital.  Inmate Moore was placed on Level 1 Suicide Observation on the Mental Health Unit.

**0435** – Inmate Moore was moved to Unit 2 West, Observation Cell 1 from Unit 5, East, South 2, Cell 6.

**0830** – Inmate Moore was seen by Mental Health staff.

**Unkn** – Inmate Moore was seen by Psychiatrist and Mental Health staff.

**2000** – Inmate Moore refused prescribed medication.

**August 8, 2013**

**0900** – Inmate Moore refused prescribed medication.

**1015** – Inmate Moore was seen by Mental Health staff.

**1200** – Inmate Moore was seen by Mental Health staff and refused prescribed medication.

GB004199

**1740** – Inmate Moore was seen by Mental Health staff.

**1900** – Inmate Moore was seen by Mental Health staff.

## August 9, 2013

**1200** – Inmate Moore was seen by Mental Health staff.

**1350** – Inmate Moore was seen by Mental Health staff.

**1730** – Inmate Moore was seen by the Health Service Administrator.  Inmate Moore was removed from Observation.

**1822** – Inmate Moore was moved to unit 2 West, Dorm 9, Bed 001 from Unit 2 West, Observation Cell 1.

## August 1, 2013

**1000** – Inmate Moore was seen by Mental Health staff.

## August 12, 2013

**Unkn** – Inmate Moore was seen by the Psychiatrist.

## August 15, 2013

**1300** – Inmate Moore was seen by Mental Health staff.

## August 17, 2013

**Unkn** – Inmate Moore refused his prescribed medication.

## August 22, 2013

**Unkn** – Inmate Moore was seen by the Psychiatrist and was released to General Population.

**August 23, 2013**

**1932** – Inmate Moore was moved to Unit 6, Dorm 1, Bed 018 from Unit 2 West, Dorm 9, Bed 001.

**August 24, 2013**

**1100** – Inmate Moore was seen by Mental Health staff.

**August 26, 2013**

**Unkn** – Inmate Moore received an Indigent order from Commissary.

**September 3, 2013**

**0438** – Inmate Moore was signed out for an appearance in Circuit Court 5.

**0915** – Inmate Moore appeared in Circuit Court 5 on the following Case #'s:

        12CR01572
        12CR0489
        11CR2596

Inmate Moore received a return to court date of October 9, 2013 at 0915 hours.

**1149** – Inmate Moore was signed in from his court appearance.

**September 11, 2013**

**1120** – Inmate Moore was seen by Mental Health staff.

**September 18, 2013**

**Unkn** – Inmate Moore refused to be seen by the Doctor.

**September 20, 2013**

**Unkn** – Inmate Moore was seen by the Psychiatrist.  Medications ordered.

**September 27, 2013**

**0335** – Inmate Moore was signed out for an appearance in Circuit Court 1.

**1030** – Inmate Moore appeared in Circuit Court 1 on the following Case #:
13CR2518-2

Inmate Moore received a return to court date of December 15, 2013 at 0900 hours.

**1123** – Inmate Moore was signed in from his court appearance.

**October 9, 2013**

**0528** – Inmate Moore was signed out for an appearance in Circuit Court 5.

**Unkn** – Inmate Moore appeared in Circuit Court 5 on the following Case #'s:

11CR02596
12CR0489
12CR01572

Inmate Moore received a reduced bond of $10,000.00 full cash and a return to court date of December 11, 2013 at 0930 hours on all cases.

**1157** – Inmate Moore was signed in from his court appearance.

**October 21, 2013**

**1035** – Inmate Moore was secured in Unit 6, West Hold from Unit 6, Dorm 1, Bed 018.

**1138** – Inmate Moore was moved to Unit 6, West Hold to Unit 6, Dorm 3, Bed 017.

**October 22, 2013**

**1210** – Inmate Moore was seen by Mental Health staff.

**November 12, 2013**

**1145** – Inmate Moore was seen by Mental Health staff.

GB004202

**1836** – Inmate Moore was moved from Unit 6, Dorm 3, Bed 017 to Unit 6, Dorm 1,
Bed 007.

### November 19, 2013

**0052** – Inmate Moore was involved in a physical altercation with Inmate
Christopher Ewing. See Incident Report # 00051616.

**Unkn** – Inmate Moore was seen by Medical staff due to being involved in the
physical altercation.

**0210** – Booking fee or $35.00 applied to Inmate Moore's account.

**0226** – Inmate Moore was moved to Unit 5, East, North 2, Cell 006 from Unit 6,
Dorm 1, Bed 007.

### November 20, 2013

**1200** – Inmate Moore was seen by Mental Health staff.

### November 21, 2013

**0800** – Inmate Moore refused his prescribed medication.

### November 22, 2013

**1140** – Inmate Moore was seen by Mental Health staff.

### November 25, 2013

**1848** – Inmate Moore was moved to Unit 3, Dorm 6B, Bed 015 from Unit 5, East,
North 2, Cell 006.

**2150** – Inmate Moore was moved to Unit 4, Dorm 1B, Bed 021 from Unit 3, Dorm
6B, Bed 015.

### November 28, 2013

**0800** – Inmate Moore refused his prescribed medication.

GB004203

**November 29, 2013**

**1155 –** Inmate Moore was seen by Mental Health staff.

**December 1, 2013**

**1105 –** Inmate Moore was moved to unit 4, Dorm 4B, Bed 010 from Unit 4, Dorm 1B, Bed 021.

**December 3, 2013**

**1130 –** Inmate Moore was seen by Mental Health staff.

**December 5, 2013**

**0402 –** Inmate Moore was signed out for an appearance in Circuit Court 1.

**0900 –** Inmate Moore appeared in Circuit Court 1 on the following Case #:

13CR2518-2

Inmate Moore received a bond of $50,000.00 full cash and a return to court date of February 6, 2014 in Circuit Court 1 at 1000 hours.

**1359 –** Inmate Moore was signed in from his court appearance.

**December 9, 2013**

**Unkn –** Inmate Moore attended Gym.

December 11, 2013

**0359 -** Inmate Moore was signed out for an appearance in Circuit Court 5.

**0930 –** Inmate Moore appeared in Circuit Court 5 on the following Case #'s:

12CR00489
11CR02596
12CR01572

Inmate Moore received a bond of $10,000.00 full cash and a return to court

date of February 6, 2014 in Circuit Court 5 at 1030 hours on all cases.

**1657** – Inmate Moore was signed in from his court appearance.

### December 15, 2013

**0800** – Inmate Moore refused his prescribed medication.

### December 17, 2013

**Unkn** – Inmate Moore attended Gym.

### December 24, 2013

**1836** – Inmate Moore attended Gym.

### December 30, 2013

**Unkn** – Inmate Moore attended Gym.

### December 31, 2013

**Unkn** – Inmate Moore was seen by Mental Health staff.

**Unkn** – Inmate Moore attended Gym.

### January 1, 2014

**Unkn** – Inmate Moore refused his prescribed medication.

### January 2, 2014

**Unkn** – Inmate Moore refused his prescribed medication.

### January 3, 2014

**1658** – Inmate Moore was involved in a physical altercation with Inmate John Sartin and Inmate Jacori Harris.  See Incident Report # 00052496.

**2041** – Inmate Moore was moved to Unit 5, Dorm 4, Cell 4 from unit 4, Dorm 4B, Bed 010.

**January 4, 2014**

**1442** – Inmate Moore was found by L.M.D.C. staff hanging in his cell after an apparent suicide attempt. Officer Batts and Officer Lloyd began C.P.R. See Incident # 00052509.

**1445** – Main Control notified to contact Emergency Medical Services.

**1449** – Medical Staff arrived on scene. A.E.D. applied to Inmate Moore.

**1450** – No shock advised, start C.P.R.

**1452** – A.E.D. reassess' Inmate Moore. No shock advised, start C.P.R.

**1454** – A.E.D. prompted to stop C.P.R., check electrodes.

**1455** – Louisville Fire and Rescue arrived on scene and took over C.P.R.

**1457** – E.M.S arrived on scene and assisted L.F. & R. A.E.D. prompted to start C.P.R.

**1459** – A.E.D. prompted to stop C.P.R. A.E.D. removed from Inmate Moore.

**1511** – E.M.S. established a pulse on Inmate Moore. Inmate Moore was prepared for transport to University of Louisville Hospital.

**1523** – E.M.S departed the Jail Complex with Inmate Moore en-route to university of Louisville Hospital. Officer Ritter escorting.

**Unkn** – Inmate Moore arrived at University of Louisville Hospital. Inmate Moore was taken to Emergency Room 9.

**1554** – Inmate Moore was secured out to the hospital.

**January 8, 2014**

**1332** – Inmate Moore was pronounced deceased at University of Louisville Hospital.

**1639** – Final release ran on Inmate Moore

GB004206

**<u>January 9, 2014</u>**

**0800** – Autopsy was performed on Inmate Moore by the Office of the Chief Medical Examiner, Louisville, Kentucky.

**<u>Additional Notes:</u>**

Inmate Moore did not have any attorney visits.
Inmate Moore did not have any visits.
Inmate Moore did not purchase any Commissary.

GB004207

## CHRONOLOGICAL REPORT

Name: Moore, Laron        DOB: 11/7/1992        SS# 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        CIN# 563297

| DATE | TIME | |
|------|------|---|
| 07/14/2013 | 2:01am | Patient booked into Louisville Metro Department of Corrections. |
| | 4:33a | Patient was screened by medical. Vital signs were as follows: Blood Pressure-122/62; Pulse- 94; Respirations- 14; Temperature- 98.2; O2- 99%. He denied any Medical or Mental Health Issues. |
| 07/14/2013 | 5:10a | Medical was notified by Classification that patient needed to be housed on the Mental Health Unit. Nurse spoke with patient and noted that he was Alert and Orientated x 3. He denied any current Mental Health issues. Mood/ Affect were blunted. Speech/ Behavior appropriate. Good eye contact. Denies suicidal Ideation or homicidal Ideation. Moved to the Mental Health Dorm. Mental Health to follow patient. |
| 07/14/2013 | 5:13a | Initial TB test was implanted in the Left Forearm. |
| 07/14/2013 | 1st Shift | Patient seen on Mental health Daily Rounds. Patient stable. |
| 07/15/2013 | 1st Shift | Patient evaluated by Psychiatrist. He was started on Celexa 20mg, Zyprexa 5mg, and Zyprexa 10mg at night. Axis I: ADHD, Mood Disorder NOS, and Depressive Disorder NOS. Axis II: Anti-social Personality Disorder. Return to Center in 4 weeks. |
| 07/15/2013 | 1:15pm | Patient seen by Mental Health Professional. Patient was noted to be Alert and Orientated x 4, Insight and Judgment fair, mood and affect appropriate, and thought form and content noted as logical with no evidence of psychosis. Patient denied any thoughts of Suicidal or Homicidal Ideations. No diagnosis changed. Plan to restart medications. |
| 7/15/2013 | 1st Shift | Patient seen on Mental Health Daily Round. Patient informed that he was being cleared to General Population. |
| 7/16/2013 | NA | TB test read and noted to be negative. |
| 7/16/2013 | 1st Shift | Patient seen on Mental Health Daily Round. Noted to be Stable. |
| 7/17/2013 | 1st Shift | Patient seen on Mental Health Daily Round. Noted to be Stable. |
| 7/17/2013 | 10:00p | Neuro Checks began and completed |
| 7/18/2013 | 2:25a | Nursing Wellness Check- Patient stable |
| 7/18/2013 | 2:20a | Neuro Check completed |
| 7/18/2013 | 6:20a | Neuro Check Refused |
| 7/18/2013 | 7:06a | Labs collected |
| 7/19/2013 | 7:23a | Lab report received |
| 7/18/2013 | 8:00a | Neuro Check completed |
| 7/18/2013 | 9:27a | Received radiology report- no abnormalities found |
| 7/18/2013 | 1st shift | Patient seen by Psychiatrist. Observation discontinued, medication stayed the same. Patient cleared to general population. Next appointment in 2-4 weeks. |
| 7/18/2013 | 11:30a | Patient seen by Mental health professional. Noted to be stable with no current complaints. Mental health will continue to monitor patient in General Population. |
| 7/18/2013 | 8:00p | Neuro Check refused |
| 7/19/2013 | 11:30a | 24 hour follow up. Patient stable, medication compliant, not current concerns. Denied suicidal ideation or homicidal ideation. Follow up in 30 days. |
| 7/22/2013 | 9:12 | Lab report received |
| 7/26/2013 | 2:07a | Refused lab draw |
| 7/26/2013 | 1st shift | Refused History and Physical and Mental Health Evaluation. |
| 8/6/2013 | 7:15p | Nurse called to assess patient after altercation. Vital Signs are as follows: Temp- 98.4, Pulse- 88, Respiration- 18, Blood Pressure- 132/76, O2-99. Left side of the lip was noted to be swollen. Patient was in no distress, and had no open wounds. |
| 8/6/2013 | 9:30p | Nurse called to assess patient after suicide attempt by hanging. Inmate was on his left |

| | | |
|---|---|---|
| | | side on the bed. Vital Signs are as follows: Pulse- 74, Respiration- 16, Blood Pressure- 130/70, O2-95. Ligature marks noted on neck, vomiting moderate amount of blood, and complained of shortness of air. EMS called per corrections and report given. Call placed to Dr. Smith order received to send patient to hospital. |
| 8/6/2013 | 9:30p | Medical called to 5 east for inmate reported hanging. Upon arrival inmate was laying on bunk. Assisted nurse Lucas. and EMS was called per corrections. Vital Signs are as follows: Pulse- 74, Respiration- 16, Blood Pressure- 130/70, O2-95. Care turned over to EMS. |
| 8/7/2013 | 1:48a | Hospital return called Mental Health nurse Temple. Patient placed on Level I on Observation cell 1. Vital Signs are as follows: Pulse- 87, Respiration- 17, Blood Pressure- 142/78, O2-98. Initial suicide note completed. |
| | 8:30a | Patient seen by MHP- Patient denied that he was suicidal, "I wasn't trying to kill myself but trying to get back to the mental health unit. Patient requested to be placed on a level II. |
| | 1st shift | Patient seen by psychiatrist. Patient was alert and orientated.  Mood noted to be anxious, with a constricted affect. Patient denied being suicidal and was moved to a level II.  Medication stayed the same. |
| | 1st shift | Patient seen by Mental Health Director- Patient adamantly denied that he was suicidal. Stating that he was doing well in GP until they put 2 new inmates into his dorm. Patient stated that he asked for MH prior to his gesture. Patient and MHD spoke about his gesture and worked on coping skills. MHD explained to patient that he could not return to GP at that time. However he would when it was clinically appropriate. |
| | 8:00p | Nurse's note- Patient alert and orientated x'3, affect was angry, and patient refused evening medication. |
| 8/8/2013 | 8:00a | ER paperwork received and flagged for medical doctor to review. |
| | 9:00a | Patient refused medication |
| | 10:15a | Patient seen by MHP. Patient denied that he was suicidal and reports being moved to Level II. Mental health and patient spoke about medication management. MH will continue to follow. |
| | 12:00p | Nurse's note- Patient alert and orientated x'3, affect was flat and his mood was depressed. Patient refused medications. Will continue to monitor patient. |
| | 5:40p | Nurse's note- Patient alert and orientated x'3, affect was appropriate. Patient did not give nurse eye contact. Will continue to monitor patient. |
| | 7:00p | Nurse's note- Patient alert and orientated x'3, affect was flat and his mood was depressed. Will continue to monitor patient. |
| 8/9/2013 | 12:00a | Nurses note- Patient alert and orientated x'3, affect and mood appropriate. Will continue to monitor patient. |
| | 1:50p | Patient seen by MHP- Patient presented as stable, with appropriate mood and affect. MHP will continue to follow patient while on observation. |
| | 5:30p | Patient seen by HSA. Patient reported that he was supposed to be taken off observation however; he was not seen by doctor. Patient requesting to see doctor and move to GP. Reports that his brother was shot and is in the hospital. Patient will be tearful but reports that it is because there is no one in the obs cell with him to speak to. Patient denied SI/HI and voiced that he will not harm himself. Patient will be taken off observation and moved to 2D9. |
| 8/10/2013 | 10:00a | Patient seen by MHP- Patient presented as stable, with appropriate mood and affect. MHP will continue to follow patient while on observation. |
| 8/12/2013 | 1st shift | Patient seen by psychiatrist. Patient was alert and orientated.  Mood noted to be dysphoric, with a constricted affect. Patient denied being suicidal and was moved to a level II. |
| 8/15/2013 | 1:00p | Patient seen by MHP- Patient presented as stable, with appropriate mood and affect. MHP will continue to follow patient while on observation. |

GB004209

| | | |
|---|---|---|
| 8/17/2013 | | Patient refused medication |
| 8/22/2013 | 1st shift | Patient seen by psychiatrist and cleared to General Population. |
| 8/24/2013 | 11:00a | Patient seen by MHP for 24 hour follow up. Patient presented as stable, with appropriate mood and affect. MHP will continue to follow patient. |
| 9/11/2013 | 11:20a | Patient seen by MHP- Patient presented as stable, with appropriate mood and affect. MHP will continue to follow patient. |
| 9/18/13 | | Patient refused to be seen by doctor |
| 9/20/2013 | 1st shift | Patient seen by psychiatrist. Patient reported decrease in sleep, and increase in agitation. Patient was "somewhat "demanding, he wanted to be prescribed Seroquel. Trazodone increased to 200mg. |
| 10/22/2013 | 12:10p | Patient seen by mental health. Patient presented as stable, with appropriate mood and affect. Patient reports doing well, no issues reported. |
| 11/12/13 | 11:45a | Patient seen by mental health. Patient presented as stable, with appropriate mood and affect. Patient reports doing well, no issues reported. |
| 11/19/13 | 12:40a | Nurse responded to a call about an altercation. Patient denied having any injuries. Patient vital signs were: blood pressure- 142/80, heart rate- 121, respirations- 20, and O2- 96%. Patient placed on blood pressure protocol. |
| 11/20/2013 | 12:00p | Patient seen by mental health. Patient presented as stable. Denies SI/HI and is compliant with medication. |
| 11/21/2013 | 8:00a | Patient refused medication |
| 11/22/2013 | 11:40p | Mental Health nurse received call from 5th floor. Patient reported that his son passed away on Thursday. Patient was alert and orientated x's 3. |
| 11/28/2013 | 8:00a | Patient refused medication |
| 11/29/2013 | 11:55a | Patient seen for grief therapy by MHP. |
| 12/3/2013 | 11:30a | Patient seen by MHP for 30 day follow up. Patient medication compliance was approximately 70%. Reports the reason for his non-compliance is that he oversleeps. MHP spoke with patient about compliance and provide psycho-education. |
| 12/15/2013 | 8:00a | Patient refused medication |
| 12/31/2013 | 1st shift | Patient seen by MHP. Patient's reports 100% compliance. Reports a decrease in negative thoughts increase in sleep, and a decrease in aggression. MHP and patient discussed coping skills and positive self-talk. Patient denies SI/HI. |
| 1/1/2014 | | Patient refused medication |
| 1/2/2014 | | Patient refused medication |
| 1/4/2014 | 2:42p | AT 1445 nurse received a call to respond to HOJ 5th floor for possible suicide hanging. Nurse Malone, nurse Wylie, nurse Slayton, and nurse Harrison all rushed over to HOJ 5th floor. On arrival I/M was laying on the floor and officer Muncy, Lloyd, and Elmore were giving CPR. I/M's radial and carotid pulse and noted I/M was without a pulse and his upper extremities were cold to touch. Nurse advised to continue CPR while AED was applied. AED advised no shock 3 times with medical and corrections continuing to provide CPR in between the AED. EMS been notified in route. CPR was continued by correction staff while medical attempted to obtain a pulse and O2 saturation. Pulse OX device indicated no pulse or oxygen at this time. CPR was continued as EMS arrived and took over chest compressions rescue breaths were continued with the AMBU bag. EMS personnel relieved nurses. EMS continued CPR and gave rescue medication. After rescue medications I/M had a pulse of 125 per EMS monitor. I/M transferred to stretcher, medical staff and lieutenant Angelini stayed with I/M upon I/M's exit from facility. According to EMS I/M's had a pulse of 112 prior to leaving. |
| 1/4/2014-1/8/2014 | | Patient remained at University of Louisville hospital |
| 1/8/2014 | 1:32p | Medical was notified of patients death. |

Respectfully Submitted,

GB004210

**Kibibi Wood, MSSW**
**Mental Health Coordinator**

GB004211

# Incident Report

Incident Report #    00049476                Incident Type                                    Incident DateTime    08/06/2013 18:30

Location Type                                                       Location    J3 DORM 6B

## Inmates Involved

| Inmate # | Name |
|----------|------|
| 00548247 | AL MANSOUR, FALAH HASSAN |
| 00586145 | SIMMONS, JOSH |
| 00420276 | POWELL, DESHAWN M |
| 00540514 | TERRY, THOMAS E |
| 00547841 | COWHERD, WILLIAM |

Video Recorded? Type?        DVR 6 CAMERA 7    Medical Responders Name    NURSE GILLISPE



## Type of Restraints

| Name | Restraint | Note |
|------|-----------|------|



## Type of Force

| Name | Force | Note |
|------|-------|------|

**Narrative**

On 8/6/2013 at around 1830, Inmate Al Mansour, Falah CIN 548247 was seen on DVR 6 Camera 7, covering J3 Dorm 6B, stand up from one of the dayroom tables and walk to the bunk area of the bed. He was then seen striking another inmate. Upon speaking with inmate Al Mansour he stated that Inmate Simmons, Josh CIN 586145 had been stealing his commissary. So he confronted him when inmate Simmons was going through his property. Inmate Simmons stated that he was not stealing inmates Al Mansour's property. Both inmates stated that they hit and pushed each other. Nurse Gilispe checked on both inmates. They reported no injuries.

At around 1845 another fight started in the same dorm and was captured on the same DVR and Camera. Inmates were seen rushing to the back of the dorm away from camera. A few seconds later inmate Cowherd, William CIN 547841 was seen struggling with inmate Powell, Deshawn CIN 420276. It appeared that inmate Cowherd had inmate Powell in a headlock. Inmate Terry, Thomas CIN 540514 was seen breaking up the fight between inmates Cowherd and Powell.  Upon entering the dorm and separating the above inmates, it was seen that inmate Moore, Laron CIN 563297, standing by the bunk area, had blood on his face. Inmate Moore stated that he got into a fight with inmate Powell and that inmate Cowherd helped him by pulling inmate Powell off of him. Inmates in the second fight stated that the fight started over the first incident as tension in the dorm was up. Inmate Terry stated that he broke up the fight because inmate Powell was already unconscious. Inmate Powell had a cut lip and a cut to the top of his head. Inmate Moore had a cut on his lip and a loose front

**Officer involved**

Name

tooth.  Random inmates were pulled from the dorm and interviewed, all stated that they did not see anything or did not want to talk or give information about the incidents. All inmates involved were seen and checked by Nurse Gillispe.  Lt. Fugate was notified of the incident. Pictures were taken of inmates and forwarded to 2nd Shift Command, PSU, and Senior Staff. Inmates involved were issued disciplinary for Disruptive Behavior and Fighting and moved to temporary confinement and designated as "keep froms".
End of report.
Sgt. G. Llaguno #339

| Employee Signature | Date |
| --- | --- |

# Incident Report

| Incident Report # | 00049476(a) | Incident Type | | Incident DateTime | 08/06/2013 18:30 |
|---|---|---|---|---|---|

| ...tion Type | | Location | J3 DORM 6B |
|---|---|---|---|

## Inmates Involved

| Inmate # | Name |
|---|---|

Video Recorded? Type?

Medical Responders Name

☑ **Use of Restraints Required**

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☑ **Use of Force Required**

### Type of Force

| Name | Force | Note |
|---|---|---|

**Narrative**

On 8/6/13 at around 1845 I Ofc. Santiago had been working J3 North. I was notified by J3 control that a fight was taking place in 6B. I responded to the dorm and noticed all the inmates in the dorm crowding around the bunk area. Sgt. Jenkins, Ofc. Ramsey and I entered the dorm. Inmate Moore, Laron(583297) was standing by the phones with a bloody nose and blood on his jumpsuit too. Inmate Moore was escorted out of the dorm and placed in J3 central hold. I then returned to the dorm where inmate Powell, Deshawn (420276) was being escorted out of the dorm. I then escorted inmate Powell to J3 west hold. I retrieved the camera and took photos of inmate Moore and inmate Powell. I stayed with Nurse Gelespe as she checked both inmates for injuries and I was with the Nurse as she also checked him for injuries. All three inmates received write ups and were placed on the move list. All three above inmates were moved to their new housing location without incident.

While in main control reviewing the DVR with Sgt. Jenkins it was noticed that another altercation at around 1830 had taken place before the altercation between inmate Moore and inmate Powell. Inmate Al Mansour Falah(582247) had not got up from playing cards in the dayroom and hit inmate Simmons, Josh(586145) in the facial area. I had went back into the dorm and escorted inmate Simmons out of the dorm and into J3 attorney booth. We were told by few inmates in the dorm that inmate Simmons had been taking inmate Al Mansour's food from his property bag and that was how the altercation came about. Both inmates were removed from the dorm. Both inmates checked by medical and photos taken. Both received write ups and were moved to their new housing location without incident. FOR

Ofc. D Santiago #751

| Employee Signature | Date |
|---|---|

GB004214

# Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00049476(b) | Incident Type | | Incident DateTime | 08/06/2013 18:30 |

| | | | |
|---|---|---|---|
| Location Type | | Location | J3 DORM 6B |

## Inmates Involved

Inmate #     Name

Video Recorded? Type?     Medical Responders Name

☑ **Use of Restraints Required**

### Type of Restraints

Name     Restraint     Note

☑ **Use of Force Required**

### Type of Force

Name     Force     Note

**Narrative**

On the 6th of August I Ofc. Ramsey making a security check on J3S overheard a Officer say there was a possible fight happening in dorm 6B. As I made my way to the dorm there was a large crowd of inmates by the door of 6A looking into dorm 6B which is usually indicating something had/has transpired. The door was opened and when I made my way in to see what was going on I seen I\M Laron Moore bleeding from his facial area and a decent amount of blood on his jumpsuit top. I told him to step out and he complied. He was handed off to another Officers at that time. It was then brought to my attention the other possible participant I\M Deshawn Powell. He had blood also on his jumpsuit and coming from his bottom lip. I then asked him to step out and escorted him to West Hold.

This ends my involvement in this particular situation....

Ofc. Ramsey #855

Employee Signature          Date

# Incident Report

| | | | | | |
|---|---|---|---|---|---|
| Incident Report # | 00049476(c) | Incident Type | | Incident DateTime | 08/06/2013 18:30 |

Location Type | | Location | J3 DORM 6B

## Inmates Involved

Inmate #       Name

Video Recorded? Type? | | Medical Responders Name | |

☒ Use of Restraints Required

### Type of Restraints

Name                Restraint              Note

☒ Use of Force Required

### Type of Force

Name                Force                 Note

**Narrative**

On above date and time around 1845 I was collecting razors on J3 South was I was asked to got to J36B for a possible fight. When I arrived at the dorm inmate Laron Moore #563297 had blood on his face. I Removed Moore from the dorm and secured him in to central hold. At that time I went back to the dorm to help with any further help needed. After review of the DVR. I pulled out inmate Falah Hassan Al Mansour for fighting as well with inmate Simmons, Josh #586145. I helped move inmates to their new housing locations. This concludes my involvement with this incident.————————E.O.R.————————
J. Harmon #708

Employee Signature            Date

GB004216

# Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00049476(d) | Incident Type | FIGHT |

Incident DateTime  08/06/2013 18:30

Location Type

Location  J3 DORM 6B

## Inmates Involved

Inmate #          Name

Video Recorded? Type?              Medical Responders Name

☐ **Use of Restraints Required**

## Type of Restraints

Name                    Restraint              Note

☐ **Use of Force Required**

## Type of Force

Name                    Force                  Note

Narrative

On 8/6/13 at approximately 1840 this nurse was called to J3 central cell to assess inmate who had been in a fight. Inmate in no distress, and had small abrasion to scalp. end report. J Gillespie

Employee Signature              Date

GB004217

# Incident Report

| Incident Report # | 00049476(e) | Incident Type | FIGHT | Incident DateTime | 08/06/2013 18:30 |
|---|---|---|---|---|---|

| ation Type | | Location | J3 DORM 6B |
|---|---|---|---|

## Inmates Involved

| Inmate # | Name |
|---|---|

Video Recorded? Type? | Medical Responders Name |

☒ **Use of Restraints Required**

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☒ **Use of Force Required**

### Type of Force

| Name | Force | Note |
|---|---|---|

**Narrative**

On 8/6/13 this nurse was called to J3 to assess inmate after a fighting incident. Inmate sustained no injury visibly observed by this nurse. eor. J gillespie

| Employee Signature | Date |
|---|---|

GB004218

# Incident Report

| | | |
|---|---|---|
| Incident Report # | 00049476(f) | |
| Incident Type | FIGHT | |
| Incident DateTime | 08/06/2013 18:30 | |

Location Type

Location | J3 DORM 6B

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00563297 | MOORE, LARON |

Video Recorded? Type?

Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

### Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

I/M Laron Moore was not linked in the first incident and has not been added.

Supplemental added per Lt. Norris.

_____   _____
Employee Signature              Date

GB004219

# Incident Report

| | | | | | |
|---|---|---|---|---|---|
| Incident Report # | 00049476(g) | Incident Type | FIGHT | Incident DateTime | 08/06/2013 18:30 |
| ...tion Type | | | Location | J3 DORM 6B | |

## Inmates Involved

Inmate #          Name

Video Recorded? Type?          Medical Responders Name

☒ Use of Restraints Required

### Type of Restraints

Name          Restraint          Note

☒ Use of Force Required

### Type of Force

Name          Force          Note

Narrative

On 8/6/2013 this nurse was called to floor J3 related to a suspected inmate fight This nurse assessed Mr. William Cowherd, (547841) who had no visible injuries and voiced no complaints, Mr. Deshawn Moore (530493) who had a slightly swollen upper left side of lip and voiced no complaints, Mr. Deshawn Powell (420276) sustained what appeared to be a scalp abrasion, Inmate voiced no complaints. The other inmate names listed on this EI (Mr. Al Mansour, Falah (548247), Mr. Josh Simmons (586145), Mr. Terry Thomas (540514) did not voice to this nurse the need to be assessed or needed medical attention. EOR. END. J Gillespie

Employee Signature          Date

# Incident Report

| | | | | | |
|---|---|---|---|---|---|
| Incident Report # | 00049476(h) | Incident Type | FIGHT | Incident DateTime | 08/06/2013 18:30 |

| | | | |
|---|---|---|---|
| Location Type | | Location | J3 DORM 6B |

## Inmates Involved

Inmate #      Name

Video Recorded? Type? [          ]      Medical Responders Name [          ]

## ☑ Use of Restraints Required

### Type of Restraints

Name                    Restraint              Note

## ☑ Use of Force Required

### Type of Force

Name                    Force                  Note

Narrative

On August 7th 2013 this nurse was called to J3 at approximately 1840 to assess William Cowherd 547841, no injuries or complaints noted, Deshawn Powell 420276 who appeared to have a small abrasion to right top portion of head (scalp area), no complaints voiced at this time, deshawn Moore 530493 who sustained a slight swollen upper left side of lip, no complaints voiced. No other inmates were assessed by this nurse, only the above three were mentioned to this nurse, for this incident. EOR J Gillespie, RN

Employee Signature          Date

GB004221

# Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00049477 | Incident Type | |
| | | | Incident DateTime   08/06/2013 21:30 |
| Location Type | SINGLE C | | |
| | | Location   H5 EAST SOUTH 2 CELL # 6 | |

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00563297 | MOORE, LARON |

Video Recorded? Type?                    Medical Responders Name   NURSE LUCAS



## Type of Restraints

| Name | Restraint | Note |
|---|---|---|
| | | |

## Type of Force

| Name | Force | Note |
|---|---|---|
| | | |

**Narrative**

At approx. 2130hrs. I (Sgt. M Zapata) was called to H5 East South 1 for an inmate hanging. Upon arrival to South 2 Cell # 6 Officers had inmate Moore, Laron # 563297 lying in the recovery position on his bunk. I was informed by Officer Lynch that while making rounds, another inmate stated that inmate Moore had told him that he couldn't do a single cell and was going to hang himself. Inmate Moore had just arrived at 2115hrs. Per the move list from J3. Officer Lynch checked single cell and saw inmate Moore sitting on his desk with a sheet around his neck that had been tied to the bars on the window. Officer R. Skaggs and Officer Lynch entered the cell and attempted to pick inmate Moore up but could not get him up high enough. Ofc Lynch left the cell to retrieve the "Knife for Life". At that point Officer Skaggs picked up inmate Moore and removed the sheet over the top of inmate Moore's head. Ofc. Skaggs then laid inmate Moore on his bunk in the recovery position and called for Medical to respond and held inmate Moore's head until Medical arrived. Upon assessment Nurse Lucas deemed it necessary that inmate Moore be transported by EMS to University of Louisville Hospital. EMS arrived at approx. 2145 in the sally port and departed at 2205hrs.  A set of shackles from H5 were placed on inmate Moore once on the stretcher. Photos were taken and forwarded to PSU as well as Major Ashby and Second Shift Command Staff. Shift Commander was notified. EOR.
Sgt. M Zapata # 302

**Officer Involved**

Name

08/06/2013

Employee Signature                    Date

23634 Angelini

GB004223       Page: 2

# Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00049477(a) | Incident Type | SUICIDE ATTEMPT |

Incident DateTime: 08/06/2013 21:30

Location Type: SINGLE C

Location: H5 EAST SOUTH 2 CELL # 6

## Inmates Involved

Inmate #          Name

Video Recorded? Type?                    Medical Responders Name

☑ **Use of Restraints Required**

### Type of Restraints

Name                    Restraint                    Note

☑ **Use of Force Required**

### Type of Force

Name                    Force                    Note

**Narrative**

At approximately 2130hrs I responded to H5 for an attempted suicide. Once I arrived on scene the situation was under control. At that time I stayed to see if my assistance was needed, it was determined that it wasn't so I returned to my assigned floor. EOR.......................

Ofc. M. Forbes #840

Employee Signature                    Date

GB004224

# Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00049477(b) | Incident Type | SUICIDE ATTEMPT |

Incident DateTime  08/06/2013 21:30

Location Type  SINGLE C

Location  H5 EAST SOUTH 2 CELL # 6

## Inmates Involved

Inmate #          Name

Video Recorded? Type?

Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

Name                    Restraint              Note

☐ Use of Force Required

### Type of Force

Name                    Force                  Note

Narrative

On 8/6/2013 at around 2130 hours, I responded to H5 East South 2 to assist. There were multiple officers on scene and the area was secure. I stood by incase my assistance was needed. I then returned to my post once the incident was over.

Sgt. G. Llaguno #339

Employee Signature                    Date

GB004225

# Incident Report

| | | | | |
|---|---|---|---|---|
| Incident Report # | 00049477(c) | Incident Type | | Incident DateTime | 08/06/2013 21:30 |

| | | | |
|---|---|---|---|
| ...tion Type | SINGLE C | Location | H5 EAST SOUTH 2 CELL # 6 |

## Inmates Involved

Inmate #      Name

Video Recorded? Type?      Medical Responders Name

▣ **Use of Restraints Required**

## Type of Restraints

Name      Restraint      Note

▣ **Use of Force Required**

## Type of Force

Name      Force      Note

Narrative

On or about 2130 hrs officer M. Lynch advised he needed the knife for life and that someone was trying to hang themselves. I initially responded to north 1 and was informed that it was on south 1. upon arrival I/M Moore, Laron was laying on his side on his bunk with visible blood coming from the mouth area. medical was notified and responded. Medical requested that Ems be started. Upon Ems arrival I assisted the EMT with laying I/M Moore on the ground with the backboard attached. We then assisted in carrying I/M to the stretcher via the backboard. I/M Moore was secured to the stretcher and was escorted out with EMS. End of statement Officer T.D.Woods Jr #44

Employee Signature      Date

GB004226

# Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00049477(d) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 08/06/2013 21:30 |

| | | | |
|---|---|---|---|
| Location Type | SINGLE C | Location | H5 EAST SOUTH 2 CELL # 6 |

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00563297 | MOORE, LARON |

Video Recorded? Type? [          ]      Medical Responders Name [          ]

☐ **Use of Restraints Required**

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ **Use of Force Required**

### Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

On 08/06/2013 at approx 2145hrs. I officer J.KNOOP escorted arriving LMEMS to H5 South 2#6. I then escorted EMS out and advised of departure.

// EOR //

Ofc.J.Knoop#836

_____      _____
Employee Signature          Date

GB004227

# Incident Report

| | | |
|---|---|---|
| Incident Report # | 00049477(e) | Incident Type | | Incident DateTime | 08/06/2013 21:30 |

| | | | |
|---|---|---|---|
| ation Type | SINGLE C | Location | H5 EAST SOUTH 2 CELL # 6 |

## Inmates Involved

Inmate #          Name

Video Recorded? Type?                    Medical Responders Name

🔲 **Use of Restraints Required**

### Type of Restraints

Name                    Restraint                    Note

🔲 **Use of Force Required**

### Type of Force

Name                    Force                    Note

**Narrative**

On 8/6/2013 at 2130 medical notified of an emergency on H5E. Upon arrival I/M Moore, Laron was lying in bunk spitting up blood. Red marks noted to I/M neck where that sheet had been around his neck. This nurse assisted nurse Lucas with vitals and 02. EMS notified per corrections. EMS arrived and care taken over by EMS. Report given to EMS. EOR.   J.Cornett LPN

Employee Signature                    Date

GB004228

# Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00049477(f) | Incident Type | |
| | | Incident DateTime | 08/06/2013 21:30 |
| Location Type | SINGLE C | Location | H5 EAST SOUTH 2 CELL # 6 |

## Inmates Involved

Inmate #     Name

Video Recorded? Type?                    Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

Name              Restraint              Note

☐ Use of Force Required

### Type of Force

Name              Force              Note

Narrative

ON THE ABOVE DATE AROUND 2130 WHILE DOING A SECURITY CHECK I WAS NOTIFIED BY AN INMATE THAT WAS ON HIS HOUR OUT THAT AN INMATE IN SOUTH 2 CELL 6 WAS TRYING TO KILL HIMSELF. I LOOKED IN HIS CELL AND SAW A SHEET TIED AROUND HIS NECK, THEN I ROLLED HIS DOOR WENT IN HIS CELL AND TRIED TO LIFT HIM UP TO GET THE SHEET FROM AROUND HIS NECK, AT THIS POINT OFFICER R SKAGGS ENTERED THE CELL AND I WENT TO GET THE KNIFE OF LIFE. WHEN I CAME BACK IN THE CELL THE INMATE WAS LAYING ON HIS RACK IN A SAFETY POSITION. THIS MEDICAL SOON CAME AFTER.

END OF REPORT  M LYNCH

Employee Signature                    Date

GB004229

# Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00049477(g) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 08/06/2013 21:30 |

| | | | |
|---|---|---|---|
| ...tion Type | SINGLE C | Location | H5 EAST SOUTH 2 CELL # 6 |

## Inmates Involved

Inmate #        Name

Video Recorded? Type?                    Medical Responders Name

☒ Use of Restraints Required

### Type of Restraints

Name                    Restraint                    Note

☒ Use of Force Required

### Type of Force

Name                    Force                    Note

Narrative

ON 8-6-2013 I RESPONDED BACK-UP CALL ON H5-S2 WHERE INMATE MOORE
WAS ATTEMPTING TO HANG HIMSELF. I WAS TOLD BY SGT ZAPATA TO GET
PICTURES OF THE INMATES NECK AND THE SHEET USED TO HANG
HIMSELF..THAT IS MY INVOLVEMENT IN THIS INCIDENT.

E.O.R.

Employee Signature                    Date

GB004230

# Incident Report

| | | | | |
|---|---|---|---|---|
| Incident Report # | 00049477(h) | Incident Type | | Incident DateTime  08/06/2013 21:30 |
| Location Type | SINGLE C | | Location | H5 EAST SOUTH 2 CELL # 6 |

## Inmates Involved

Inmate #        Name

Video Recorded? Type?                    Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

Name                Restraint                Note

☐ Use of Force Required

### Type of Force

Name                Force                Note

Narrative

At approximately 2130 I (Ofc. R Skaggs) was walking to H5 S2 to put an inmate that was on an hour out up and Inmate Ewing, Christopher (Cin #565512) yelled and said, "Skaggs an inmate is trying to kill himself." I then noticed Ofc Lynch in the cell S2 #6 and he said "Skaggs I need your help." I ran in the cell and noticed Inmate Moore, Laron (Cin #563297) hanging with a sheet around his neck. Ofc Lynch and I tried to pick him up and get the sheet off his neck. At this point it was unsuccessful and we placed the inmate back down. The inmate was spitting up blood and Ofc Lynch exited the cell and ran to the control room to get the "Knife of Life." As soon as he left I picked the inmate up myself and pulled the sheet as hard as I could to get it off his neck especially since he lost consciousness. It seemed when I picked him up the sheet was getting tighter and tighter. I finally got the sheet off his neck and placed the inmate on his rack in a safety position. As this point, I called for medical to assist and I held his head until medical came. When medical came, I was talking to the inmate asking him did he know his name and how old he was and stood aside just in case the nurse needed my help. I was given the digital camera to take picture of the cell of what happened.
EOR
Ofc R.Skaggs #628

Employee Signature                    Date

# Incident Report

Incident Report #  `00049477(i)`    Incident Type  [          ]    Incident DateTime  `08/06/2013 21:30`

ation Type  `SINGLE C`    Location  `H5 EAST SOUTH 2 CELL # 6`

## Inmates Involved

Inmate #      Name

Video Recorded? Type?  [          ]    Medical Responders Name  [          ]

☒ Use of Restraints Required

### Type of Restraints

Name          Restraint          Note

☒ Use of Force Required

### Type of Force

Name          Force          Note

Narrative

8/6/13 approx 2130 was notified in regards to this inmate who had tried to hang himself with a sheet. He was on his bed on his side when I arrived on the scene in his cell. He was responsive answering my questions. He was vomiting moderate amount of blood and complaining of his neck and throat hurting. He has ligature marks noted on his neck. MD notified and order to send him out for evaluation. Send out per EMS. ends my involvement.————C. Lucas RN.

Employee Signature          Date

GB004232

# Incident Report

| | | |
|---|---|---|
| Incident Report # | 00049477(j) | Incident Type | | Incident DateTime | 08/06/2013 21:30 |

| | | |
|---|---|---|
| Location Type | SINGLE C | Location | H5 EAST SOUTH 2 CELL # 6 |

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00563297 | MOORE, LARON |

Video Recorded? Type?

Medical Responders Name

Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

On the above date at approx. 2130hrs I Ofc. Warden was assigned to H6 East when a radio transmission came across the radio that H5 East Officers needed medical for an I/m (Moore, Laron) that attempted to commit suicide. When I arrived to the location there were several officers already at the location. I was then instructed to go and retrieve my weapon and to 10-59 the Old Sally Port to escort I/m Moore with LEMS. Once I/m Moore was secure in the EMS Vehicle I/m Moore was transported to HHU. This ends my involvement of the situation. End of Report,

T.Warden 831

Employee Signature                    Date

GB004233

# Incident Report

| Incident Report # | 00049477(I) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 08/06/2013 21:30 |

| ...tion Type | SINGLE C | | Location | H5 EAST SOUTH 2 CELL # 6 |

## Inmates Involved

Inmate #          Name

Video Recorded? Type?                    Medical Responders Name

🔲 **Use of Restraints Required**

## Type of Restraints

Name                    Restraint              Note

🔲 **Use of Force Required**

## Type of Force

Name              Force                Note

Narrative

ON AUG 7,2013, at 0200 inmate laron moore returned from the hospital. vital signs wnl  inmate placed on level one. mental health called. eor kelly stith lpn

Employee Signature                              Date

GB004234

# Incident Report

| Incident Report # | 00049477(m) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 08/06/2013 21:30 |

| Location Type | SINGLE C | Location | H5 EAST SOUTH 2 CELL # 6 |

## Inmates Involved

| Inmate # | Name |
|---|---|

Video Recorded? Type? [          ]   Medical Responders Name [          ]

☐ **Use of Restraints Required**

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ **Use of Force Required**

### Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

ON AUG 7,2013,AT 0200 INMATE LARON MOORE RETURNED FROM THE HOSPITAL. VS WNL  INMATE PLACED ON LEVEL ONE. MENTAL HEALTH CALLED   EOR KELLY STITH LPN

_____ Employee Signature      _____ Date

# Incident Report

Incident Report #   00049477(k)          Incident Type                          Incident DateTime

Location Type                            Location

## Inmates Involved

Inmate #          Name

Video Recorded? Type?                    Medical Responders Name

☑ Use of Restraints Required

### Type of Restraints

Name                Restraint              Note

☑ Use of Force Required

### Type of Force

Name                Force                  Note

Narrative

On 08/07/2013 at approximately 0148; Inmate Moore, Laron CIN#563297 returned to the facility from UofL Hospital. Discharge paperwork was forwarded to Nurse Stith. I/M Moore was placed on Level One Suicide Observation by Nurse Stith due to the earlier suicide attempt. Following assessment by Medical, I/M Moore was moved to J2W Obs 1 and dressed out per medical protocol. Lt. Troutman was advised. End of Report
Sgt. M. Callahan #321

Employee Signature          Date

GB004236

# Louisville Metro Department of Corrections Incident Report

| | | | | | | |
|---|---|---|---|---|---|---|
| Incident Report # | **00051616** | Incident Type | **FIGHT** | | Incident DateTime | 11/19/2013 00:52 |

Location Type   MALE GP

Location   MJC, H6 DORM 1

Reporting Officer   Miller, Phillip

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00565512 | EWING, CHRISTOPHER |
| 00563297 | MOORE, LARON |

Video Recorded? Type?   NONE          Medical Responders Name   SANDERS

Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

Narrative   On 19Nov13 at approximately 0052 hrs, I/M Ewing, Christopher (565512) yelled for an officer at Dorm 1 and checked out of the dorm.  When I spoke with I/M Ewing, he stated that he had been assaulted while he was sleeping.  He said that he could not recognize the two individuals that had assaulted him due to their faces being covered up.  He said that when he got up that he was told that he would either fight I/M Moore, Laron (563297) or that they would jump him.  I/M Ewing then stated that he went to the other side of the dorm, fought with I/M Moore and then checked out of the dorm before anything else could happen.  I/M Ewing was secured in Dorm 9 and medical was notified.

Officers removed I/M Moore from the dorm and secured him in the attorney booth. After speaking with I/M Moore, he stated that he was talking to other inmates on the B side of the dorm when I/M Ewing came over and pushed him.  I/M Moore stated that he pushed I/M Ewing back but there were no punches thrown between either inmate and then I/M Ewing checked out of the dorm.

I conducted an investigation with the rest of the inmates in the dorm and no one was forth coming with any information that could help determine what happened during the incident.

Nurse Sanders assessed both inmates for injuries.  I/M Ewing appeared to have slight swelling to the left side of his face.  I/M Moore reported no injuries.

Both inmates were issued disciplinary and made keep froms.  Lt. Brown was notified of the incident.  Photographs were taken of both inmates and sent to the shift command and PSU.

End of Report

23634 Angelini          01/10/2014 11:10          GB004237
                                                  Page: 1

Sgt. P. Miller #335

|                          | 11/19/2013 |
| ------------------------ | ---------- |
| Employee Signature       | Date       |

# Louisville Metro Department of Corrections Incident Report

| Incident Report # | 00051616(a) | Incident Type | FIGHT | Incident DateTime | 11/19/2013 00:52 |

| Location Type | | Location | MJC, H6 DORM 1 |

Reporting Officer  Sanders, Michelle

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00565512 | EWING, CHRISTOPHER |

Video Recorded? Type?                    Medical Responders Name

**Use of Restraints Required**

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|

**Use of Force Required**

### Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

11/19/13 APPROX. 0040- THIS NURSE RESPONDED TO A CALL FOR AN ALTERCATION. EWING, CHRISTOPHER #565512 DENIES ANY INJURIES/PAIN BUT PT WAS NOTED TO HAVE SWELLING TO HIS LEFT LOWER JAW.  PT WITH NORMAL RANGE OF MOTION TO LOWER JAW AND PT WITH NO DEFORMITY NOTED.  NO FURTHER INJURIES NOTED.  END OF REPORT. MSANDERS LPN

Employee Signature                    Date

GB004239

# Louisville Metro Department of Corrections Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00051616(b) | Incident Type | FIGHT | Incident DateTime | 11/19/2013 00:52 |

Location Type | | Location | MJC, H6 DORM 1

Reporting Officer | Sanders, Michelle

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00563297 | MOORE, LARON |

Video Recorded? Type? | | Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

11/19/13  APPROX. 0040. THIS NURSE RESPONDED TO A CALL FOR AN ALTERCATION.  MOORE, LARON #563297 DENIES ANY INJURIES AND THIS NURSE NOTED NO VISIBLE INJURIES.  END OF REPORT.  MSANDERS LPN

Employee Signature | Date

GB004240

# Louisville Metro Department of Corrections Incident Report

Incident Report #  **00052496**        Incident Type   **ASSAULTING ANOTHER INMATE**   Incident DateTime   **01/03/2014 16:58**

Location Type                                              Location   MJC J4D4B

Reporting Officer  Hornback, Christopher

## Inmates Involved

| Inmate # | Name |
|----------|------|
| 00590144 | SARTIN, JOHN |
| 00573738 | HARRIS, JACORI |
| 00563297 | MOORE, LARON |

Video Recorded? Type?     DVR 8 CAMERA C101     Medical Responders Name   NURSE LUCAS

## Type of Restraints

| Name | Restraint | Note |
|------|-----------|------|
| HARRIS, JACORI | HandCuffs | OFFICER SAFETY |
| MOORE, LARON | HandCuffs | OFFICER SAFETY |

## Type of Force

| Name | Force | Note |
|------|-------|------|

Narrative       At 1658 01-03-2014 I Sgt. C. Hornback#333 was called to the (MJC) J4D4B for a disturbance in the dorm. Upon arrival Inmate Sartin, John cin#590144 had already been escorted from the dorm by Officer H. Simmons and secured in central hold. Inmate Sartin reported that someone hit him and he couldn't remember who it was. Nurse Lucas responded and checked him for injuries. He had visible injuries to his right eye and his left forearm. Medical reported that he was ok to return to general population and that he would be placed on neurology checks. DVR #8 Camera C101 was reviewed from 1650 to 1715 and there was nothing showing on camera accept for people looking in the direction of the incident which was in progress in the bunk area and inmate Sartin walking to the day room after the assault.
All inmates housed in the dorm were escorted to the multi-purpose room; each one was then escorted to the sergeant's office and interviewed about the assault. Inmate Moore, Laron cin#563297 and Inmate Harris, Jacori cin#573738 were identified by the other inmates in the dorm as the ones who assaulted Inmate Sartin and they had been causing problems in the dorm over the past couple of days. Both inmates were removed from the dorm, placed in handcuffs, escorted to separate holding cells, written up and moved to single cells pending disciplinary and made incompatibles from inmate Sartin. Inmate Moore was moved to H5D4#4 and Inmate Harris was moved to H6D4#6. Inmate Sartin was moved to J3D6A. Inmate Moore and Inmate Harris refused medical treatment. Pictures were taken, Lt. Gilbert was notified.
While waiting to be moved off the floor, Inmate Moore made the statement "that he didn't do anything and that it was in fact Inmate Harris who assaulted him". Inmate Harris made the statement "there was no way he could identify me because it was not

on camera and inmate Sartin was hit so hard he didn't know who hit him".
Sgt. C. Hornback#333.

_____          _____
Employee Signature                                      Date

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052496(a)**   Incident Type [ ]   Incident DateTime **01/03/2014 16:58**

Location Type [ ]   Location **MJC J4D4B**

Reporting Officer **SIMMONS, HENRY**

## Inmates Involved

Inmate #     Name

Video Recorded? Type? [ ]   Medical Responders Name [ ]

☐ Use of Restraints Required

### Type of Restraints

Name     Restraint     Note

☒ Use of Force Required

### Type of Force

Name     Force     Note

Narrative

ON 1-3-14, OFC SKAGGS AND I (OFC. SIMMONS 627) RESPONDED TO A
EMERGENCY CALL IN J4 4B. WHEN WE ARRIVED INMATE WALKED OUT THE
DORM HOLDING HIS FACE SAYING HE WAS STRUCK FROM BEHIND. AFTER
PULLING INMATE SARTIN OUT I NOTIFIED MEDICAL AND SGT HORNBACK OF
THE SITUATION. MEDICAL ASSESSED THE INMATE AND I TOOK PICTURES OF
THE BRUISES.INMATE SARTIN WAS PLACED ON THE MOVE LIST AND WAS
MOVED OFF THE FLOOR. NO FURTHER INCIDENT FOLLOWED.

Employee Signature          Date

GB004243

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052496(b)**     Incident Type _____     Incident DateTime **01/03/2014 16:58**

Location Type _____     Location **MJC J4D4B**

Reporting Officer **SKAGGS, RA'MON**

## Inmates Involved

Inmate #          Name

Video Recorded? Type? _____     Medical Responders Name _____

☐ Use of Restraints Required

### Type of Restraints

Name          Restraint          Note

☐ Use of Force Required

### Type of Force

Name          Force          Note

Narrative

I Officer R. Skaggs heard a radio transmission from the control room that there was a emergency in J44B. I went to the dorm and an inmate came out of the dorm indicating he had been hit in the face. Inmate was taken to west hold and I stayed there until the nurses arrived and checked the inmate out.

E.O.R.

R. Skaggs #628

Employee Signature          Date

GB004244

# Louisville Metro Department of Corrections Incident Report

Incident Report # | 00052496(c) | Incident Type | | Incident DateTime | 01/03/2014 16:58

cation Type | | Location | MJC J4D4B

Reporting Officer | Lucas, Carrie

## Inmates Involved

Inmate #     Name

Video Recorded? Type? | | Medical Responders Name |

☑ Use of Restraints Required

### Type of Restraints

Name          Restraint          Note

☑ Use of Force Required

### Type of Force

Name          Force          Note

Narrative

1/3/14 I assessed inmate sartin for an medical emergency. On arrival to J4 he was located in central holding he answered questions appropriately. He had a noted two knots located to his right eye and redness to his forearm. He denied any other injuries at this time. This inmate was informed that he would be given ice and put on pain protocol for his injuries and on neuro checks. Corrections was notified that he was stable to stay in GP from medical standpoint. This ends my involvement in this situation————————————C. Lucas RN

Employee Signature          Date

# Louisville Metro Department of Corrections Incident Report

Incident Report #  **00052509**          Incident Type  **SUICIDE ATTEMPT**          Incident DateTime  **01/04/2014 14:42**

Location Type  **SINGLE C**                              Location      **H5 DORM 4 CELL #4**

Reporting Officer  **Hale, Derek**

### Inmates Involved

| Inmate # | Name |
|---|---|
| 00563297 | MOORE, LARON |

Video Recorded? Type?

Medical Responders Name   **MALONE**

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|

### Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

Employee Signature                    01/04/2014
                                      Date

# Louisville Metro Department of Corrections Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00052509(a) | Incident Type | Incident DateTime | 01/04/2014 14:42 |

| | |
|---|---|
| cation Type | SINGLE C |
| Reporting Officer | Elmore, Timothy |

Location: H5 DORM 4 CELL #4

## Inmates Involved

| Inmate # | Name |
|---|---|

Video Recorded? Type?

Medical Responders Name

☒ Use of Restraints Required

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☒ Use of Force Required

### Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

On 1-4-14 at approximately 1442, I (Ofc. Elmore) was working H5E and responded to a back-up call on H5W dorm 4. I arrived at the dorm and was advised that inmate Laron Moore (563297) had beed found unresponsive hanging from the bars in his cell (cells 4). The sheet had been removed from his neck and he was on the table in his room. I assisted Ofc. Loyd in placing him on the floor. Inmate was still unresponsive and was not breathing so we began CPR. I administered chest compressions. A bag valve mask was brought to the scene and I then was relieved of compressions and began giving breathes via bag valve mask. An AED arrived on scene at approximately 1450 and I assisted in placing the pads on the inmates chest. The AED advised no shock so CPR was continued until EMS arrived on scene at approximately 1457 and relieved Officers. After EMS and LFR responders had left the scene with the patient, I returned to the cell and dorm to take photographs. End of report.

Employee Signature

Date

GB004247

# Louisville Metro Department of Corrections Incident Report

| | | | | | |
|---|---|---|---|---|---|
| Incident Report # | 00052509(b) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 01/04/2014 14:42 |

Location Type  SINGLE C                          Location  H5 DORM 4 CELL #4

Reporting Officer  Horn, Jeffrey

## Inmates Involved

Inmate #        Name

Video Recorded? Type?                    Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

Name                    Restraint              Note

☐ Use of Force Required

### Type of Force

Name                    Force                  Note

Narrative

On 1-4-14 at about 1430 I Ofc. J. Horn responded to a backup call to H5 dorm #4 cell #4. When I arrived at the scene I was informed that it was an inmate suicide attempt and that Ofcs. were in the cell performing CPR on an unresponsive inmate (Moore, Laron). I assisted in the situation by meeting with Fire EMS as they arrived at the jail and escorted them to H5. After Fire and EMS had departed I secured the scene untill I was relieved by Ofc. Burden from 2nd shift. This ended my involvment in the incident.

Ofc. J. Horn #705

EOR-----

Employee Signature                Date

GB004248

# Louisville Metro Department of Corrections Incident Report

| Incident Report # | 00052509(c) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 01/04/2014 14:42 |

| Location Type | SINGLE C | Location | H5 DORM 4 CELL #4 |

| Reporting Officer | Wylie, Brian |

## Inmates Involved

| Inmate # | Name |

Video Recorded? Type? | | Medical Responders Name |

☑ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |

☑ Use of Force Required

## Type of Force

| Name | Force | Note |

Narrative

On 1-4-14 around 1442 hrs I (Ofc. Wylie) responded to a back up call to H5 Dorm 4 cell #4. Upon arrival Officers Muncy, Lloyd, and Elmore were performing CPR on I/M Laron Moore cin#563297. I stood by for any assistance needed and to secure the area. Medical arrived on the floor with AED. AED was applied and no shock was advised. I then took over to proceed with chest compressions. AED then analyzed I/M again and no shock was advised, so I then proceeded with chest compressions again until Louisville Fire Dept. arrived to take over. EMS shortly arrived and I stood by to keep area secure. Lt. Angelini and Sgt. Hale was present on the scene. This concludes my involvement in this incident. E.O.R.

B. Wylie#856

Employee Signature | Date

GB004249

# Louisville Metro Department of Corrections Incident Report

| | | | | |
|---|---|---|---|---|
| Incident Report # | 00052509(d) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 01/04/2014 14:42 |

| | | | |
|---|---|---|---|
| Location Type | SINGLE C | Location | H5 DORM 4 CELL #4 |
| Reporting Officer | Weekes, Matthew | | |

## Inmates Involved

| Inmate # | Name |
|---|---|
| | |

| | | | |
|---|---|---|---|
| Video Recorded? Type? | | Medical Responders Name | |

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|
| | | |

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|
| | | |

**Narrative**

While Working the booking floor. I Officer Weekes responded to a back up call on H5 in dorm 4. Ones in the dorm I noticed in Officer doing CPR on a inmate. At That time I radioed 1100 to call EMS to respond to H5 dorm 4. Once medical arrived on the floor, and other floor Officer arrived. I went back to the booking floor. End of report M.Weekes 545

| Employee Signature | Date |
|---|---|

GB004250

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052509(e)**   Incident Type **SUICIDE ATTEMPT**   Incident DateTime **01/04/2014 14:42**

Location Type **SINGLE C**   Location **H5 DORM 4 CELL #4**

Reporting Officer **Kuchenbrod, Brandon**

## Inmates Involved

Inmate #     Name

Video Recorded? Type?     Medical Responders Name

☒ Use of Restraints Required

### Type of Restraints

Name     Restraint     Note

☒ Use of Force Required

### Type of Force

Name     Force     Note

Narrative

At 1442 Backup was called to H5 dorm 4. I Officer Kuchenbrod was working in the control room on H5. Officer Batts entered the control room soon after asking for the medical scissors then departed. I then called for medical to respond to H5. Officer Loyd entered the control a short time later asking for the air bag from the first responders bag then departed. I called for the LT; Sgt. and medical to respond to the floor asap. EMS arrived on the floor at 1451. EMS departed the floor at 1520. This concludes my involvement.
END OF REPORT
B. Kuchenbrod #690

Employee Signature     Date

GB004251

# Louisville Metro Department of Corrections Incident Report

Incident Report # 00052509(f)    Incident Type [                    ]    Incident DateTime 01/04/2014 14:42

Location Type SINGLE C    Location H5 DORM 4 CELL #4

Reporting Officer Muncy, Christopher

## Inmates Involved

Inmate #    Name

Video Recorded? Type? [        ]    Medical Responders Name [        ]

☐ **Use of Restraints Required**

### Type of Restraints

Name    Restraint    Note

☐ **Use of Force Required**

### Type of Force

Name    Force    Note

Narrative

On 1-4-14 at approx. 1540 I responded to a backup call on H5W D4. I arrived at dorm 4 cell 4 and saw inmate Laron Moore(563297) unresponsive on the floor of his cell. Inmate Moore was not breathing so we began CPR. I assisted by giving rescue breathes with a CPR mask. Medical arrived with a bag valve mask and I then assisted by giving breathes using the bag valve mask. An AED arrived on scene and was utilized. The AED advised no shock so we continued CPR until LFR and EMS arrived to relieve us at approx. 1455. Osha form was filled out and will seek further treatment if necssasery. This ends my report.

Employee Signature    Date

GB004252

# Louisville Metro Department of Corrections Incident Report

| Incident Report # | 00052509(g) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 01/04/2014 14:42 |
|---|---|---|---|---|---|

| Location Type | SINGLE C | Location | H5 DORM 4 CELL #4 |
|---|---|---|---|

| Reporting Officer | Floyd, Anthony |
|---|---|

## Inmates Involved

Inmate #    Name

Video Recorded? Type?                    Medical Responders Name

☒ Use of Restraints Required

### Type of Restraints

Name                    Restraint              Note

☒ Use of Force Required

### Type of Force

Name              Force              Note

Narrative

While working on the booking floor I heard a backup call on h5 dorm 4. I Officer Floyd
responded to h5 dorm 4 and seen floor officers conducting CPR on a inmate. I ran to
h5 control and told the control officer to call medical. I seen that we had enough
officers on the floor and returned to the booking floor. E.O.R

#825 Floyd

Employee Signature              Date

GB004253

# Louisville Metro Department of Corrections Incident Report

| | | | | | |
|---|---|---|---|---|---|
| Incident Report # | 00052509(h) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 01/04/2014 14:42 |

Location Type | SINGLE C | Location | H5 DORM 4 CELL #4

Reporting Officer | LEFF, STACY

## Inmates Involved

Inmate #        Name

Video Recorded? Type? _____        Medical Responders Name _____

☐ Use of Restraints Required

### Type of Restraints

Name            Restraint            Note

☐ Use of Force Required

### Type of Force

Name            Force            Note

Narrative | At approx 1445 on 1/4/14 was called to H5D4 for possible IM hanging. Once arriving Officers Muncy,Lloyd, and Elmore were actively giving CPR. Elmore and Muncy were assisting with the ambubag. Officer Wylie took over CPR once officers tired. Nurse Malone placed AED and it advised on 3 seperate occasions that no shock was needed. Officers Horn,Batts,Young, and Floyd were also present. Sgt Hale and Lt Angelini were also on the floor. Nurses Wylie, Slayton, Malone, Bertram, Harrison and Price also responded. Nurse Wylie brought O2 and emergency bag. Nurse Harrison brought the AED. Officers has already called EMS . Fire arrived on the scene and took over CPR. Approx 5 mins later EMS arrived, took over CPR and administered epineherine at which time they stated IM had a pulse. At that time EMS decided to transport IM to hospital. EOR SWylie, LPN

Employee Signature            Date

GB004254

# Louisville Metro Department of Corrections Incident Report

| Incident Report # | 00052509(i) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 01/04/2014 14:42 |
|---|---|---|---|---|---|

| Location Type | SINGLE C | Location | H5 DORM 4 CELL #4 |
|---|---|---|---|

| Reporting Officer | HARRISON, NYA |
|---|---|

## Inmates Involved

| Inmate # | Name |
|---|---|

**Video Recorded? Type?** [          ]    **Medical Responders Name** [          ]

☑ **Use of Restraints Required**

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☑ **Use of Force Required**

### Type of Force

| Name | Force | Note |
|---|---|---|

**Narrative**

CALLED BY LMDC TO RESPOND TO INMATE HANGING IN CELL (SUICIDE ATTEMPT) on HOJ FLOOR 5. UPN ARRIVAL OFFICERS MUNCY, LLOYD AND ELMORE WERE ALREADY ENGAGED IN ACTIVE CPR. NURSE MALONE PLACED AED ON INMATE. AED INFORMED STAFF THAT O SHOK ADVISED AND TO CONTINUE CPR. LFD RESPONDED AND BEGAN CPR. AFTER 5 MINUTES EMS ARRIVED AND BEGAN CPR. OFFICERS BATTS, MUNCY, LLOYD, WYLIE SGT HALE AND LT. ANGELINI PRESENT. NURSE WYLIE, BERTRAM, PRICE AND SLAYTON PRESENT AS WELL. THIS NURSE LEFT SCENE TO SPEAK WITH OFFICERS. LATER INMATE TRANSPORTED TO HOSPITAL BUT EMS.

**Employee Signature**          **Date**

GB004255

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052509(i)**   Incident Type **SUICIDE ATTEMPT**   Incident DateTime **01/04/2014 14:42**

Location Type **SINGLE C**   Location **H5 DORM 4 CELL #4**

Reporting Officer **Hale, Derek**

## Inmates Involved

| Inmate # | Name |
|----------|------|
| 00563297 | MOORE, LARON |

Video Recorded? Type?   Medical Responders Name **MALONE**

☐ Use of Restraints Required

### Type of Restraints

| Name | Restraint | Note |
|------|-----------|------|

☐ Use of Force Required

### Type of Force

| Name | Force | Note |
|------|-------|------|

Narrative

___

Employee Signature         Date

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00052509(k)**   Incident Type **SUICIDE ATTEMPT**   Incident DateTime **01/04/2014 14:42**

cation Type **SINGLE C**   Location **H5 DORM 4 CELL #4**

Reporting Officer **SLAYTON, AMBER**

## Inmates Involved

Inmate #    Name

Video Recorded? Type?    Medical Responders Name

### Use of Restraints Required

#### Type of Restraints

Name    Restraint    Note

### Use of Force Required

#### Type of Force

Name    Force    Note

Narrative

Employee Signature    Date

GB004257

# Louisville Metro Department of Corrections Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00052509(I) | Incident Type | SUICIDE ATTEMPT | Incident DateTime | 01/04/2014 14:42 |

Location Type | SINGLE C | Location | H5 DORM 4 CELL #4

Reporting Officer | Batts, William

## Inmates Involved

Inmate #     Name

Video Recorded? Type?     NO          Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

Name          Restraint          Note

☐ Use of Force Required

### Type of Force

Name          Force          Note

Narrative

While I was assigned to 5 West at approximately 1300 Hours I let Inmate Moore, Laron Cin #00563297  who is housed in Dorm 4 Cell#4 for hour out. While conducting a security check at approximately 1400 Inmate Moore asked to speak to Mental Health. When I asked him why he requested Mental Health he said he just needed to talk to someone. I immediately called Mental Health and spoke with Max. At approximately 1425 Hours while conducting security check in Dorm 4 Inmate Moore asked to speak to me in his cell. I went to his cell and (while he was in tears) he told me that his Aunt was murdered in October. He felt it was his fault because he wasn't there to protect her because he was in jail. I then told him that he doesn't know what would have happened even if he were out of jail and that he shouldn't blame himself for her death. At this point he seemed somewhat relieved since he spoke with someone. At approximately 1445 Hours Max arrived to speak with Inmate Moore. I unlocked Dorm 4 and Max walked over to cell to find that Inmate Moore had tied a blanket around his neck and was hanging in his cell. I rushed in to help hold Moore up and tried to unwrap the knot in the blanket. I yelled for My Partner Officer V. Lloyd who came immediately. When Lloyd arrived we still haven't got the blanket untied only partially so I ran to Control Room to get scissors. By the time I got back Lloyd and Max had gotten the blanket untied from his neck and Officer Muncy and Officer Elmore were there rendering First Aid.

Employee Signature          Date

# Louisville Metro Department of Corrections Incident Report

Incident Report # | 00052509(m) | Incident Type | | Incident DateTime | 01/04/2014 14:42

Location Type | SINGLE C | Location | H5 DORM 4 CELL #4

Reporting Officer | Bloyd, Michael

## Inmates Involved

Inmate #  Name

Video Recorded? Type? | | Medical Responders Name |

## Use of Restraints Required

### Type of Restraints

Name | Restraint | Note

## Use of Force Required

### Type of Force

Name | Force | Note

Narrative

On 01/04/14 at approximately 1440 hours I was working in the kitchen when I heard a request for back up on H5 Dorm 4 over the radio. Myself and Ofc. H. Carnes responded and upon arrival I observed Inmate Laron Moore #563297 on the floor of dorm 4 cell#4. Officers were performing chest compressions and rescue breaths. There were plenty of officers and medical on the scene and I returned to my post in the kitchen. I escorted Louisville Fire to the scene when they arrived at approximately 1455 hours. EMS departed with the inmate at approximately 1520 hours. E.O.R.

Employee Signature | Date

GB004259

# Louisville Metro Department of Corrections Incident Report

| | |
|---|---|
| Incident Report # | 00052509(n) |
| Incident Type | SUICIDE ATTEMPT |
| Incident DateTime | 01/04/2014 14:42 |
| Location Type | SINGLE C |
| Location | H5 DORM 4 CELL #4 |
| Reporting Officer | Henderson, Maxwell |

## Inmates Involved

| Inmate # | Name |
|---|---|

Video Recorded? Type? 

Medical Responders Name 

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

At approx 1400 Mental Health received call from correction Officer Batts stating inmate CIN# 563297 Moore, Laron would like to speak to Mental Health. I advised that mental health completing work for another patient and would be in route after. At approx. 1435 mental health arrived to 5th floor to assess patient's needs   and was escorted by Officer Batts to 5D4. Officer Batts stated that he had just spoken to patient. Upon entry mental health walked into cell #4 and found patient CIN# 563297 Moore, Laron hanging in cell. Mental health immediately alerted corrections to patient condition and assist Officer Batts with patient until noose could be removed.   Mental Health debriefed inmate and Officers who were on scene during incident.

Employee Signature                     Date

GB004260

# Louisville Metro Department of Corrections Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00052509(o) | Incident Type | SUICIDE ATTEMPT |

Incident DateTime  01/04/2014 14:42

| | | | |
|---|---|---|---|
| Location Type | SINGLE C | Location | H5 DORM 4 CELL #4 |

Reporting Officer  MALONE, ANGEL

## Inmates Involved

Inmate #          Name

Video Recorded? Type?              Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name                Restraint              Note

☐ Use of Force Required

## Type of Force

Name                Force              Note

Narrative

On 01-04-2014 at 1445 I Nurse Bertram LPN, and the following nurses: Slayton, Wylie, Harrison and supervisor Malone arrived on scene at H5-D4 cell 4 where I/M Moore #563297 laid on the floor head toward the window, feet toward he door, unconscious. I/M was not moving, his face was grey- blue in color and skin cool to the touch. the CO's where doing CPR as a team. Supervisor Malone got at the head of the I/M to help assist the CO's. I helped her apply the AED to the I/M's body. The AED advised several times not to shock the patient. About five minutes later the fire department arrived and took over CPR and then about five min later the EMS arrived and took over CPR from the fire department. I then left the scene to make copies of the I/M's information. This was the end of my involvement with this incident. EOR. Nurse Bertram LPN

Employee Signature              Date

GB004261

# Louisville Metro Department of Corrections Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00052509(p) | Incident Type | Incident DateTime 01/04/2014 14:42 |

Location Type SINGLE C   Location H5 DORM 4 CELL #4

Reporting Officer Lloyd, Vaughn

## Inmates Involved

Inmate #          Name

Video Recorded? Type?          Medical Responders Name

☑ Use of Restraints Required
### Type of Restraints

Name          Restraint          Note

☑ Use of Force Required
### Type of Force

Name          Force          Note

Narrative

On 1-4-14 at approximately 1440 hrs. I responded to Officer Batts yelling for assistance in dorm 4 cell 4 on H5. I observed Medical staff Max holding I/M Laron Moore cin#563297, while Ofc. Batts was pulling the knot loose from the sheet. I immediately called for back up via radio. I assisted in pulling out the knot, Ofc. Batts ran to get scissors to cut I/M More loose. Max and I got I/M Moore down and placed him on the table in the cell and then to the floor to conduct CPR. Ofc. Elmore arrived and assisted in compressions I ran to the control room and grabbed the bag valve mask and took it to the scene. When I arrived Ofc. Elmore was conducting chest compressions. I then relieved Ofc. Elmore and conducted chest compressions Ofc. Elmore used the bag valve mask. Medical staff arrived while Ofc. Muncy, Ofc. Elmore and I rendered first aid and medical staff took over.

Employee Signature          Date

# Louisville Metro Department of Corrections Incident Report

| Incident Report # | 00052509(q) | Incident Type | | Incident DateTime | 01/04/2014 14:42 |

| Location Type | SINGLE C | | Location | H5 DORM 4 CELL #4 |

| Reporting Officer | Carnes, Harold |

## Inmates Involved

| Inmate # | Name |

Video Recorded? Type?

Medical Responders Name

☑ Use of Restraints Required

### Type of Restraints

| Name | Restraint | Note |

☑ Use of Force Required

### Type of Force

| Name | Force | Note |

Narrative

On 01-04-14 at around 1440 hours. I was working in the kitchen when I heard a request for back up on H-5 dorm number four cell number four by radio. Responded to H-5 and observed officers performing C.P.R on Inmate Laron Moore Cin. number 563297. Medical arrived then Louisville fire and Ems. This was my involvement. end of report.

Employee Signature                    Date

# Louisville Metro Department of Corrections Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00052509(r) | Incident Type | **SUICIDE ATTEMPT** | Incident DateTime | 01/04/2014 14:42 |

| | |
|---|---|
| Location Type | SINGLE C |
| Location | H5 DORM 4 CELL #4 |
| Reporting Officer | MALONE, ANGEL |

## Inmates Involved

Inmate #     Name

Video Recorded? Type? ____     Medical Responders Name ____

☑ **Use of Restraints Required**

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☑ **Use of Force Required**

### Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

On 1/4/2014 AT 1445 nurse received a call to respond to HOJ 5th floor for possible suicide hanging. Myself, nurse Wylie, nurse Slayton, and nurse Harrison all rushed over to HOJ 5th floor and I grabbed the AED. On arrival I/M is laying on the floor and officer Muncy, Lloyd. and Elmore are giving CPR. I then stepped into the cell and checked I/M's radial and carotid pulse and noted I/M was without a pulse and his upper extremities were cold to touch. Nurse advised to continue CPR while I applied the AED. AED advised no shock 3 times with medical and corrections continuing to provide CPR in between the AED. I asked had EMS been notified and was informed that EMS has already been notified and is in route. CPR was continued by correction staff while I attempted to obtain a pulse and 02 saturation. Pulse OX device indicated no pulse or oxygen at this time. CPR was continued as EMS arrived and took over chest compressions while I continue rescue breaths with the AMBU bag. EMS personnel relieved this nurse as I continue to stay with I/M. EMS continued CPR and gave rescue medication. After rescue medications I/M has a pulse had a pulse of 125 per EMS monitor. I/M is transferred to stretcher and this nurse and lieutenant Angelini stayed with I/M upon I/M's exit from facility. I asked EMS I/M's status again before exit and was informed that I/M had a pulse of 112. I/M and EMS left facility in route to the hospital. EOR. A.Malone RN

_____     _____
Employee Signature          Date

GB004264

# Louisville Metro Department of Corrections Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | 00052509(s) | Incident Type | Incident DateTime: 01/04/2014 14:42 |

| | | | |
|---|---|---|---|
| Location Type | SINGLE C | Location | H5 DORM 4 CELL #4 |

| | |
|---|---|
| Reporting Officer | Warden, Terry |

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00563297 | MOORE, LARON |

Video Recorded? Type?          Medical Responders Name

☒ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☒ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

**Narrative**

On 1-4-2014 at approx. 1520hrs I Ofc. T.Warden was instructed by Sgt Gibson to secure dorm 4 on H5 due to a suicide attempt by Inmate Moore, Laron (563297) At approx. 1532hrs I was instructed to secure the cell that I/m Moore was housed in so at that time I secure the door to that cell. At approx. 1550hrs I was then instructed to secure the door to H5 dorm 4 at which time I did so. I then return to my assigned post. This ends my involvement of this situation. End of Report.

T.Warden 831

Employee Signature          Date

GB004265

# Louisville Metro Department of Corrections Incident Report

| Incident Report # | 00052509(t) | Incident Type | | Incident DateTime | 01/04/2014 14:42 |

| Location Type | SINGLE C | Location | H5 DORM 4 CELL #4 |

| Reporting Officer | RITTER, JOSHUA |

## Inmates Involved

| Inmate # | Name |
|----------|------|
| 00563297 | MOORE, LARON |

Video Recorded? Type?       Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

| Name | Restraint | Note |

☐ Use of Force Required

### Type of Force

| Name | Force | Note |

Narrative

At approximately 1500 hours, I was advised to respond to the Old Sally Port to await an outbound EMS run. At 1523hrs, myself and EMS departed with I/M Moore, Laron (cin#563297). We arrived at University of Louisville Hospital Room 9 at approximately 1531 hours. I contacted the shift Lieutenant and notified him when we moved to CT, ER Bed 4, and subsequent final location MICU Bed 2.

EOR

Ritter, J #802

Employee Signature       Date

GB004266

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS

## Booking Report

| | | | |
|---|---|---|---|
| **Inmate #**<br>00563297 | **Inmate Name**<br>MOORE, LARON | **Sex**<br>MALE | **Race**<br>Black-origins of Africa |
| **Booking Number**<br>201321654 | **Date/Time**<br>07/14/2013 02:01 | **Hair Color**<br>Black | **Eye Color**<br>Brown |

| **Drivers License #**<br>KY   M10-092-393 | **SSN** ▓▓▓▓ | **DOB** ▓▓▓▓ | **Ethnicity:** | | **Height**<br>5'11" | **Weight**<br>210 |

**Address:** ▓▓▓▓▓

**Phone:** ▓▓▓▓

**FBI #:** 186609LD8

**SID #:** A0587386

**Resident:**

**County:**

**Birth State:** KY

**Citizenship:** United States of America

**Scars, Marks, Tattoos**

| Type | Location | Description |
|---|---|---|

## Additional Information

**Classification:** MX/HB

**Occupation:**

**Cell Assignment:**

**Employer:** UNEMPLOYED

**Sentence Status:**

**Emergency Contact:** TRACY MOORE          (502)664-5364

## Arrest Information

**Committed By:**

**Arresting Officer:** SPEAKS

**Arrest Date/Time:** 07/13/2013 21:47

**Booking Officer:** Ernest, Cortez

**Arresting Agency:** 473

**Location:** 22ND ST AN W MADISON ST
LOUISVILL, KY

**Arrest Note:** DETS WERE IN AREA AS OTHER OFC WERE PURSUING ARMED SUBJS DETS OBSERVED ABOVE SUBJ AND ANOTHER SUBJ FLEEING FROM OFCS IN FENCED LOT AT 2200 WEST MADISON ST DETS GAVE COMMANDS TO SUBJ TO STOP SEVERAL TIMES AND SUBJ REFUSED TO STOP DETS OBSERVED SUBJ MAKING FURTIVE MOVEMENTS TOWARDS BUSHES IN FRONT OF 2200 W MADISON SUBJ THEN FLED AGAIN CROSSING 22ND ST PLACING DETS AT RISK OF DEATH OR SERIOUS PHSYICAL INJURY DUE TO VEH TRAFFIC ON 22ND ST DETS APPREHENDED SUBJ IN REAR BUILDING ON SOUTHEAST CORNER OF 22ND MADISON DETS RECOVERED HANDGUN IN BUSHES WHERE SUBJ WAS SEEN MAKING FURTIVE MOVEMENTS SUBJ IS A CONVICTED FELON 11CR002596 12 CR000489 12 CR001572 HANDGUN HI POINT 9MM SN9223528 OFC RECD RUN AT 30 BOARD WAY ON TWO BLACK MALE SUB JIN VIC STOLEN MOPED TAKEN IN ROBBERY AT GUN POINT 7/12/13 FOR SEVERAL BLKS AND AT 29TH CHESTNUT SUSP PULLED OVER AND POINTED GUN AT VICS PUTTING THEIR LIFE IN DANGER OFC ACTIVATED EMERGNECY EQUIPMENT SUBJ RFUSED TO STOP AND TRAVELED WRONG WAY IN 22ND ST NORTH BOUND THEN WB MADISON ALLEY SUBJ FLED ON FOOT BOTH FLEEING PUT OFCS AT RISK OF SERIOUS PHYSICAL INJURIES SEE CITATION # M736293 AND M736294

## Charges

| Reference #<br>Se Nbr | Statute<br>Description | Category | Charge DtTm<br>Court DtTm | DispositionDtTm<br>Disposition | Document<br>Bond/Sentence | Court | Bond Type<br>Bond Amount |
|---|---|---|---|---|---|---|---|
| 07947<br>13F007591 | 527.1<br>POSSESSION OF A HANDGUN BY A MINOR 1ST OFFENSE | MISDEMEANOR | 07/29/2013 | 08/02/2013 10:48<br>INDICTMENT<br>GRAND JURY | Fresh Arrest<br>Bond: $50000.00 | 101 | CASH<br>$ 50,000.00 |

23634 Angelini                    01/10/2014 11:17

GB004267
Page: 1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07948 13F007591 | 50230 FELONY TAMPERING WITH PHYSICAL EVIDENCE | 07/29/2013 | 08/02/2013 10:48 INDICTMENT GRAND JURY | Fresh Arrest | 101 | | |
| 07949 13F007591 | 00197 FELONY FLEEING OR EVADING POLICE 1ST DEGREE (ON FOOT) | 07/29/2013 | 08/02/2013 10:49 INDICTMENT GRAND JURY | Fresh Arrest | 101 | | |
| 07950 13F007591 | 11230 FELONY ROBBERY 1ST DEGREE | | 08/02/2013 10:49 INDICTMENT GRAND JURY | Fresh Arrest | 101 | | |
| 07951 13F007591 | 13162 FELONY WANTON ENDANGERMENT 1ST DEGREE | 07/29/2013 | 08/02/2013 10:50 INDICTMENT GRAND JURY | Fresh Arrest | 101 | | |
| 07952 13F007591 | 28031 FELONY RECEIVING STOLEN PROPERTY U/$10000 | 07/29/2013 | 08/02/2013 10:50 INDICTMENT GRAND JURY | Fresh Arrest | 101 | | |
| 07953 13F007591 | 00196 FELONY FLEEING OR EVADING POLICE 1ST DEGREE (MOTOR VEHICLE) | 07/29/2013 | 08/02/2013 10:51 INDICTMENT GRAND JURY | Fresh Arrest | 101 | | |
| 07954 11F002744 | 02906 NON-CRIMINAL SERVING BENCH WARRANT FOR COURT | | 07/14/2013 02:37 WARRANT SERVED | Bench Warrant | | | |
| 07955 11F002744 | 514.03 MISDEMEANOR THEFT BY UNLAWFUL TAKING OR DISPOSITION-ALL OTHERS(U/$300 | 07/29/2013 | 08/02/2013 10:47 COURT ORDER | Bench Warrant | 101 | | |
| 13742 11F009000 | 02680 NON-CRIMINAL PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) | 07/29/2013 | 07/30/2013 03:55 DECEASED | Fresh Arrest | 101 | | |
| 15947 11F002744 | 533.050 NON-CRIMINAL PROBATION VIOLATION (FOR FELONY OFFENSE) | | 08/02/2013 10:53 DECEASED | Added Charge | | | |
| 27046 12CR1572 | 28020 FELONY COMPLICITY RECEIVING STOLEN PROPERTY (FIREARM) | 02/06/2014 | 01/08/2014 16:33 DECEASED | Fresh Arrest Bond: $10000.00 | CR05 | CASH $ 10,000.00 | |
| 27047 12CR00489 | 50230 FELONY TAMPERING WITH PHYSICAL EVIDENCE | 02/06/2014 | 01/08/2014 16:33 DECEASED | Fresh Arrest | CR05 | | |
| 27048 11CR02596 | 13201 FELONY WANTON ENDANGERMENT-1ST DEGREE | 02/06/2014 | 01/08/2014 16:33 DECEASED | Fresh Arrest | CR05 | | |
| 38753 13CR2518 | 12002 FELONY ROBBERY, 1ST DEGREE | 02/06/2014 | 01/08/2014 16:33 DECEASED | Fresh Arrest Bond: $50000.00 | CR01 | CASH $ 50,000.00 | |
| 38754 13CR2518 | 527.1 MISDEMEANOR POSSESSION OF HANDGUN BY CONVICTED FELON | 02/06/2014 | 01/08/2014 16:33 DECEASED | Fresh Arrest | CR01 | | |
| 38755 13CR2518 | 527.040 NON-CRIMINAL POSSESSION OF A HANDGUN BY CONVICTED FELON | 02/06/2014 | 01/08/2014 16:33 DECEASED | Fresh Arrest | CR01 | | |
| 38756 13CR2518 | 13221 FELONY WANTON ENDANGERMENT 1ST DEGREE - POLICE OFFICER | 02/06/2014 | 01/08/2014 16:33 DECEASED | Fresh Arrest | CR01 | | |
| 38757 13CR2518 | 50230 FELONY TAMPERING WITH PHYSICAL EVIDENCE | 02/06/2014 | 01/08/2014 16:34 DECEASED | Fresh Arrest | CR01 | | |
| 38758 13CR2518 | 00196 FELONY FLEEING OR EVADING POLICE 1ST DEGREE (MOTOR VEHICLE) | 02/06/2014 | 01/08/2014 16:34 DECEASED | Fresh Arrest | CR01 | | |
| 38759 13CR2518 | 28031 FELONY RECEIVING STOLEN PROPERTY U/$500 | 02/06/2014 | 01/08/2014 16:34 DECEASED | Fresh Arrest | CR01 | | |
| 44351 12CR1572 | 28020 FELONY COMPLICITY RECEIVING STOLEN PROPERTY (FIREARM) | 02/06/2014 | 01/08/2014 16:34 DECEASED | Fresh Arrest | CR05 | | |
| 44352 12CR1572 | 50230 FELONY COMPLICITY TAMPERING WITH PHYSICAL EVIDENCE | 02/06/2014 | 01/08/2014 16:34 DECEASED | Fresh Arrest | CR05 | | |

| 44353<br>12CR1572 | 50230          FELONY<br>COMPLICITY TAMPERING WITH<br>PHYSICAL EVIDENCE | 02/06/2014 | 01/08/2014 16:35<br>DECEASED | Fresh Arrest | CR05 |
|---|---|---|---|---|---|
| 44354<br>12CR00489 | 01501          MISDEMEANOR<br>CARRYING A CONCEALED<br>DEADLY WEAPON | 02/06/2014 | 01/08/2014 16:35<br>DECEASED | Fresh Arrest | CR05 |
| 44355<br>11CR02596 | 13201          FELONY<br>WANTON ENDANGERMENT-1ST<br>DEGREE | 02/06/2014 | 01/08/2014 16:35<br>DECEASED | Fresh Arrest | CR05 |
| 44356<br>11CR02596 | 13201          FELONY<br>WANTON ENDANGERMENT-1ST<br>DEGREE | 02/06/2014 | 01/08/2014 16:35<br>DECEASED | Fresh Arrest | CR05 |
| 44357<br>11CR02596 | 50230          FELONY<br>TAMPERING WITH PHYSICAL<br>EVIDENCE | 02/06/2014 | 01/08/2014 16:35<br>DECEASED | Fresh Arrest | CR05 |
| 44358<br>11CR02596 | 00199          MISDEMEANOR<br>FLEEING OR EVADING POLICE<br>2ND DEGREE (ON FOOT) | 02/06/2014 | 01/08/2014 16:35<br>DECEASED | Fresh Arrest | CR05 |
| 44359<br>11CR02596 | 01501          MISDEMEANOR<br>CARRYING A CONCEALED<br>DEADLY WEAPON | 02/06/2014 | 01/08/2014 16:35<br>DECEASED | Fresh Arrest | CR05 |
| 44360<br>11CR02596 | 02616          MISDEMEANOR<br>CRIMINAL TRESPASS - 1ST<br>DEGREE | 02/06/2014 | 01/08/2014 16:35<br>DECEASED | Fresh Arrest | CR05 |

Active Bond Total: $0.00

Bonds Total: $110000.00

## Arrest Information

**Committed By:**

Arrest Date/Time:07/13/2013 21:47

Arresting Agency:473

**Arresting Officer:** BECKHAM

**Booking Officer:** Ernest, Cortez

**Location:** 22ND ST AN W MADISON ST
LOUISVILL, KY

Arrest Note: DETS WERE IN AREA AS OTHER OFC WERE PURSUING ARMED
SUBJS DETS OBSERVED ABOVE SUBJ AND ANOTHER SUBJ FLEEING
FROM OFCS IN FENCED LOT AT 2200 WEST MADISON ST DETS
GAVE COMMANDS TO SUBJ TO STOP SEVERAL TIMES AND SUBJ
REFUSED TO STOP DETS OBSERVED SUBJ MAKING FURTIVE
MOVEMENTS TOWARDS BUSHES IN FRONT OF 2200 W MADISON
SUBJ THEN FLED AGAIN CROSSING 22ND ST PLACING DETS AT
RISK OF DEATH OR SERIOUS PHYSICAL INJURY DUE TO VEH
TRAFFIC ON 22ND ST DETS APPREHENDED SUBJ IN REAR BUILDING
ON SOUTHEAST CORNER OF 22ND MADISON DETS RECOVERED
HANDGUN IN BUSHES WHERE SUBJ WAS SEEN MAKING FURTIVE
MOVEMENTS SUBJ IS A CONVICTED FELON 11CR002596 12
CR000489 12 CR001572 HANDGUN HI POINT 9MM SN9223528
OFC RECD RUN AT 30 BOARD WAY ON TWO BLACK MALE SUB JIN
VIC STOLEN MOPED TAKEN IN ROBBERY AT GUN POINT 7/12/13 FOR
SEVERAL BLKS AND AT 29TH CHESTNUT SUSP PULLED OVER AND
POINTED GUN AT VICS PUTTING THEIR LIFE IN DANGER OF OFC
ACTIVATED EMERGNECY EQUIPMENT SUBJ RFUSED TO STOP AND
TRAVELED WRONG WAY IN 22ND ST NORTH BOUND THEN WB
MADISON ALLEY SUBJ FLED ON FOOT BOTH FLEEING PUT OFCS AT
RISK OF SERIOUS PHYSICAL INJURIES SEE CITATION # M736293
AND M736294

## Charges

| Reference #<br>Case Nbr | Statute<br>Description | Category | Charge DtTm<br>Court DtTm | DispositionDtTm<br>Disposition | Document<br>Bond/Sentence | Court | Bond Type<br>Bond Amount |
|---|---|---|---|---|---|---|---|
| 07947<br>13F007591 | 527.1          MISDEMEANOR<br>POSSESSION OF A HANDGUN BY<br>A MINOR 1ST OFFENSE | | 07/29/2013 | 08/02/2013 10:48<br>INDICTMENT<br>GRAND JURY | Fresh Arrest<br>Bond: $50,000.00 | 101 | CASH<br>$ 50,000.00 |
| ⁴48<br>007591 | 50230          FELONY<br>TAMPERING WITH PHYSICAL<br>EVIDENCE | | 07/29/2013 | 08/02/2013 10:48<br>INDICTMENT<br>GRAND JURY | Fresh Arrest | 101 | |
| 07949 | 00197          FELONY | | | 08/02/2013 10:49 | Fresh Arrest | 101 | |

23634 Angelini                    01/10/2014 11:17

| Case # / Charge # | Statute / Degree | Charge Description | Date | Status | | | |
|---|---|---|---|---|---|---|---|
| 13F007591 | | FLEEING OR EVADING POLICE 1ST DEGREE (ON FOOT) | 07/29/2013 | INDICTMENT GRAND JURY | | | |
| 07950 13F007591 | 11230 FELONY | ROBBERY 1ST DEGREE | 07/29/2013 | 08/02/2013 10:49 Fresh Arrest INDICTMENT GRAND JURY | 101 | | |
| 07951 13F007591 | 13162 FELONY | WANTON ENDANGERMENT 1ST DEGREE | 07/29/2013 | 08/02/2013 10:50 Fresh Arrest INDICTMENT GRAND JURY | 101 | | |
| 07952 13F007591 | 28031 FELONY | RECEIVING STOLEN PROPERTY U/$10000 | 07/29/2013 | 08/02/2013 10:50 Fresh Arrest INDICTMENT GRAND JURY | 101 | | |
| 07953 13F007591 | 00196 FELONY | FLEEING OR EVADING POLICE 1ST DEGREE (MOTOR VEHICLE) | 07/29/2013 | 08/02/2013 10:51 Fresh Arrest INDICTMENT GRAND JURY | 101 | | |
| 07954 11F002744 | 02906 NON-CRIMINAL | SERVING BENCH WARRANT FOR COURT | | 07/14/2013 02:37 Bench Warrant WARRANT SERVED | | | |
| 07955 11F002744 | 514.03 MISDEMEANOR | THEFT BY UNLAWFUL TAKING OR DISPOSITION-ALL OTHERS(U/$300 | 07/29/2013 | 08/02/2013 10:47 Bench Warrant COURT ORDER | 101 | | |
| 13742 11F009000 | 02680 NON-CRIMINAL | PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) | 07/29/2013 | 07/30/2013 03:55 Fresh Arrest DECEASED | 101 | | |
| 15947 11F002744 | 533.050 NON-CRIMINAL | PROBATION VIOLATION (FOR FELONY OFFENSE) | | 08/02/2013 10:53 Added Charge DECEASED | | | |
| 27046 12CR1572 | 28020 FELONY | COMPLICITY RECEIVING STOLEN PROPERTY (FIREARM) | 02/06/2014 | 01/08/2014 16:33 Fresh Arrest DECEASED Bond: $10000.00 | CR05 | CASH $ 10,000.00 | |
| 27047 12CR00489 | 50230 FELONY | TAMPERING WITH PHYSICAL EVIDENCE | 02/06/2014 | 01/08/2014 16:33 Fresh Arrest DECEASED | CR05 | | |
| 27048 11CR02596 | 13201 FELONY | WANTON ENDANGERMENT-1ST DEGREE | 02/06/2014 | 01/08/2014 16:33 Fresh Arrest DECEASED | CR05 | | |
| 38753 13CR2518 | 12002 FELONY | ROBBERY, 1ST DEGREE | 02/06/2014 | 01/08/2014 16:33 Fresh Arrest DECEASED Bond: $50000.00 | CR01 | CASH $ 50,000.00 | |
| 38754 13CR2518 | 527.1 MISDEMEANOR | POSSESSION OF HANDGUN BY CONVICTED FELON | 02/06/2014 | 01/08/2014 16:33 Fresh Arrest DECEASED | CR01 | | |
| 38755 13CR2518 | 527.040 NON-CRIMINAL | POSSESSION OF A HANDGUN BY CONVICTED FELON | 02/06/2014 | 01/08/2014 16:33 Fresh Arrest DECEASED | CR01 | | |
| 38756 13CR2518 | 13221 FELONY | WANTON ENDANGERMENT 1ST DEGREE - POLICE OFFICER | 02/06/2014 | 01/08/2014 16:33 Fresh Arrest DECEASED | CR01 | | |
| 38757 13CR2518 | 50230 FELONY | TAMPERING WITH PHYSICAL EVIDENCE | 02/06/2014 | 01/08/2014 16:34 Fresh Arrest DECEASED | CR01 | | |
| 38758 13CR2518 | 00196 FELONY | FLEEING OR EVADING POLICE 1ST DEGREE (MOTOR VEHICLE) | 02/06/2014 | 01/08/2014 16:34 Fresh Arrest DECEASED | CR01 | | |
| 38759 13CR2518 | 28031 FELONY | RECEIVING STOLEN PROPERTY U/$500 | 02/06/2014 | 01/08/2014 16:34 Fresh Arrest DECEASED | CR01 | | |
| 44351 12CR1572 | 28020 FELONY | COMPLICITY RECEIVING STOLEN PROPERTY (FIREARM) | 02/06/2014 | 01/08/2014 16:34 Fresh Arrest DECEASED | CR05 | | |
| 44352 12CR1572 | 50230 FELONY | COMPLICITY TAMPERING WITH PHYSICAL EVIDENCE | 02/06/2014 | 01/08/2014 16:34 Fresh Arrest DECEASED | CR05 | | |
| 44353 12CR1572 | 50230 FELONY | COMPLICITY TAMPERING WITH PHYSICAL EVIDENCE | 02/06/2014 | 01/08/2014 16:35 Fresh Arrest DECEASED | CR05 | | |
| 44354 | 01501 MISDEMEANOR | | | 01/08/2014 16:35 Fresh Arrest | CR05 | | |

| | | | | | |
|---|---|---|---|---|---|
| | 12CR00489 | CARRYING A CONCEALED DEADLY WEAPON | 02/06/2014 | DECEASED | |
| 44355 11CR02596 | 13201       FELONY WANTON ENDANGERMENT-1ST DEGREE | 02/06/2014 | 01/08/2014 16:35 DECEASED | Fresh Arrest | CR05 |
| 44356 11CR02596 | 13201       FELONY WANTON ENDANGERMENT-1ST DEGREE | 02/06/2014 | 01/08/2014 16:35 DECEASED | Fresh Arrest | CR05 |
| 44357 11CR02596 | 50230       FELONY TAMPERING WITH PHYSICAL EVIDENCE | 02/06/2014 | 01/08/2014 16:35 DECEASED | Fresh Arrest | CR05 |
| 44358 11CR02596 | 00199       MISDEMEANOR FLEEING OR EVADING POLICE 2ND DEGREE (ON FOOT) | 02/06/2014 | 01/08/2014 16:35 DECEASED | Fresh Arrest | CR05 |
| 44359 11CR02596 | 01501       MISDEMEANOR CARRYING A CONCEALED DEADLY WEAPON | 02/06/2014 | 01/08/2014 16:35 DECEASED | Fresh Arrest | CR05 |
| 44360 11CR02596 | 02616       MISDEMEANOR CRIMINAL TRESPASS - 1ST DEGREE | 02/06/2014 | 01/08/2014 16:35 DECEASED | Fresh Arrest | CR05 |

Active Bond Total: $0.00

Bonds Total: $110000.00

## Holds

| ORI | Agency Name Statute | Bond Amount Description | Status | Bond Denied | Warrant Nbr |
|---|---|---|---|---|---|





**LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS**
400 S. Sixth Street
Phone: 5025742167    Fax:

## Inmate Report

Inmate Number : 00563297    Inmate Name : MOORE, LARON

Name: MOORE, LARON                        Sex: MALE   Race: Black-origins of Africa      DOB: ████████  Age: 20   Phone:   5026321445

Address: ████████████                                 SSN: ████████              FBI: 186609LDB              State ID: A0587386

Hair: Black                         Eye: Brown        Height: 511                Weight: 210

Birth Country:                  State: Kentucky           City: LOUISVILLE          County:
Marital Status: Single          # Children: 1             Military Veteran: N       Military Service:
Religion:       CHRISTIAN        # Sisters:                Caution:  N               Comments:
Handedness:                     # Brothers:               Deceased: N               Date:
                                                          Disabled:  N

GB004272

| 04344 | Fresh Arrest | DISTRIC | 13F7240 | 00403 | OPERATING ON SUSPENDED OR REVO |
|---|---|---|---|---|---|
| 04345 | Fresh Arrest | DISTRIC | 13F7240 | 00113 | DISREGARDING TRAFFIC CONT. DEV. (T |
| 07947 | Fresh Arrest | DISTRIC | 13F007591 | 527.1 | POSSESSION OF A HANDGUN BY A MIN |
| 07948 | Fresh Arrest | DISTRIC | 13F007591 | 50230 | TAMPERING WITH PHYSICAL EVIDENCE |
| 07949 | Fresh Arrest | DISTRIC | 13F007591 | 00197 | FLEEING OR EVADING POLICE 1ST DEG |
| 07950 | Fresh Arrest | DISTRIC | 13F007591 | 11230 | ROBBERY 1ST DEGREE |
| 07951 | Fresh Arrest | DISTRIC | 13F007591 | 13162 | WANTON ENDANGERMENT 1ST DEGRE |
| 07952 | Fresh Arrest | DISTRIC | 13F007591 | 28031 | RECEIVING STOLEN PROPERTY U/S100 |
| 07953 | Fresh Arrest | DISTRIC | 13F007591 | 00196 | FLEEING OR EVADING POLICE 1ST DEG |
| 07954 | Bench Warr | | 11F002744 | 02906 | SERVING BENCH WARRANT FOR COUR |
| 07955 | Bench Warr | DISTRIC | 11F002744 | 514.03 | THEFT BY UNLAWFUL TAKING OR DISP |
| 13742 | Fresh Arrest | DISTRIC | 11F009000 | 02680 | PROBATION VIOLATION (FOR MISDEME |
| 15947 | Added Char | | 11F002744 | 533.050 | PROBATION VIOLATION (FOR FELONY |
| 27046 | Fresh Arrest | CIRCUIT | 12CR1572 | 28020 | COMPLICITY RECEIVING STOLEN PROP |
| 27047 | Fresh Arrest | CIRCUIT | 12CR00489 | 50230 | TAMPERING WITH PHYSICAL EVIDENCE |
| 27048 | Fresh Arrest | CIRCUIT | 11CR02596 | 13201 | WANTON ENDANGERMENT-1ST DEGRE |
| 38753 | Fresh Arrest | CIRCUIT | 13CR2518 | 12002 | ROBBERY, 1ST DEGREE |
| 38754 | Fresh Arrest | CIRCUIT | 13CR2518 | 527.1 | POSSESSION OF HANDGUN BY CONVIC |
| 38755 | Fresh Arrest | CIRCUIT | 13CR2518 | 527.040 | POSSESSION OF A HANDGUN BY CONV |
| 38756 | Fresh Arrest | CIRCUIT | 13CR2518 | 13221 | WANTON ENDANGERMENT 1ST DEGRE |
| 38757 | Fresh Arrest | CIRCUIT | 13CR2518 | 50230 | TAMPERING WITH PHYSICAL EVIDENCE |
| 38758 | Fresh Arrest | CIRCUIT | 13CR2518 | 00196 | FLEEING OR EVADING POLICE 1ST DEG |
| 38759 | Fresh Arrest | CIRCUIT | 13CR2518 | 28031 | RECEIVING STOLEN PROPERTY U/S500 |
| 44351 | Fresh Arrest | CIRCUIT | 12CR1572 | 28020 | COMPLICITY RECEIVING STOLEN PROP |
| 44352 | Fresh Arrest | CIRCUIT | 12CR1572 | 50230 | COMPLICITY TAMPERING WITH PHYSIC |
| 44353 | Fresh Arrest | CIRCUIT | 12CR1572 | 50230 | COMPLICITY TAMPERING WITH PHYSIC |
| 44354 | Fresh Arrest | CIRCUIT | 12CR00489 | 01501 | CARRYING A CONCEALED DEADLY WE |
| 44355 | Fresh Arrest | CIRCUIT | 11CR02596 | 13201 | WANTON ENDANGERMENT-1ST DEGRE |
| 44356 | Fresh Arrest | CIRCUIT | 11CR02596 | 13201 | WANTON ENDANGERMENT-1ST DEGRE |
| 44357 | Fresh Arrest | CIRCUIT | 11CR02596 | 50230 | TAMPERING WITH PHYSICAL EVIDENCE |

Laron Moore #563297 was booked into Metro Corrections on 7/14/2013 on charges of Operating on Susp. Lic., Dis. Traffic Device, Poss. Of Handgun by convicted felon, Robbery 1st, Wanton Endangerment 1st, Receiving Stolen property, Fleeing and Evading Police, PV for 5 offenses, Inmate Moore was indicted in Circuit court on all charges. (13CR2518)

On 7/14/2013 during the booking process I/M Moore was pre-screened by Classification Staff. He stated he did not fear for his safety, did not have any known enemies within the facility and Medical Nurse Reece housed inmate on medical floor J2W9. Inmate was Orientated due to being housed on a medical floor. Inmate stated he had one Child, and was a Christian. Inmate Moore advised his emergency contact was Traci Moore 664-5364, he had a 10th grade education and spoke English.

Due to inmate Moore's charges he was classified as a MX-HB. MX (Maximum) due to his Class A felony Murder charge, HB (History of Behavior) level behavior and MH (Mental Health) due to his assigned mental health housing upon arrest. During his incarceration his behavior level was upgraded to AB (Alert level behavior) due to his assault on inmates.

## Housing Movement and Cell Transfers                    Laron Moore #563297

GB004273

| | | | | | |
|---|---|---|---|---|---|
| 010320142041 | | H5W-04 | 004 | | |
| 12/01/2013 1... | 01/03/2014 20:41 | J4S-4B | 010 | | |
| 11/25/2013 2... | 12/01/2013 11:05 | J4N-1B | 021 | | |
| 11/25/2013 1... | 11/25/2013 21:50 | J3S-6B | 015 | | |
| 11/19/2013 0... | 11/25/2013 18:48 | H5-N2 | 006 | | |
| 11/12/2013 1... | 11/19/2013 02:26 | H6W-01 | 007 | | |
| 10/21/2013 1... | 11/12/2013 18:36 | H6W-03 | 017 | | |
| 10/21/2013 1... | 10/21/2013 11:38 | H6W-WEST HOLD | H6WH-... | | |
| 08/23/2013 1... | 10/21/2013 10:35 | H6W-01 | 018 | | |
| 08/09/2013 1... | 08/23/2013 19:32 | J2W-09 | 001 | | |
| 08/07/2013 0... | 08/09/2013 18:22 | OBS1 | 005 | | |
| 08/06/2013 2... | 08/07/2013 04:35 | H5-S2 | 006 | | |
| 07/19/2013 2... | 08/06/2013 21:12 | J3S-6B | 008 | | |
| 07/17/2013 2... | 07/19/2013 01:08 | J2-W1 | 002 | | |
| 07/14/2013 0... | 07/17/2013 22:52 | J2W-09 | 008 | | |
| 07/14/2013 0... | 07/14/2013 06:24 | J2W-09 | 007 | | |
| 07/14/2013 0... | 07/14/2013 06:12 | PASSIVE | J1-P-023 | | Group Transfer |

I/M Moore was housed in Metro Corrections for 175 days. During that time he was housed 16 different times. He had documented Mental Health housing from the date of his arrest 7/14/2013 until he was cleared by Mental Health Director Kibibi Wood on 8/23/13. At that time he was placed in General Population until he received a write up on 11/19/13 for altercation. After serving 7 days he was returned back to general population on 11/25/13 J4N-1B for 6 days 12/1/13 at which time inmates in the dorm threaten harm for his behavior. Mental Health was advised. Inmate Moore was cleared and moved back to General Population J4S-4B until January 3rd at which time he assaulted inmate J. Sartin and was placed in prehearing detention H5W-4.

## Incident Reports

I/M Moore had 27 incidents while in custody including strip search, Medical, disruptive, hospital runs for self-abusive and suicide attempt.

## Inmate Notes

Laron Moore #563297

| Date/Time | Inmate Notes | Note Type | Changed User |
|---|---|---|---|
| 01/03/2014 19:... | H5/W4#4 FROM J4/4B - PER SGT HORNBACK I/M IS REC... | INMATE MOVEM... | Arriaga, Samantha |
| 12/10/2013 09:... | inmate received shoes | INMATE SERVIC... | English, Keith |
| 11/30/2013 21:... | PER SGT. HORNBACK INMATE IS BEING CHECKED OU... | INMATE MOVEM... | MARVEL, ASHLEY |
| 11/30/2013 21:... | A note was dropped on inmate Moore, Laron cin#563297. I t... | GENERAL INMAT... | Hornback, Christopher |
| 11/25/2013 21:... | MOVED FROM J3 6B TO J4 1B | INMATE MOVEM... | Adams, Ashley M |
| 11/25/2013 14:... | Moving to J36B from H5N2 per Disciplinary Report inmate c... | INMATE MOVEM... | Shipley, Shavon |
| 11/25/2013 12:... | inmate received a write up on 11-19-13 for the following cat... | DISCIPLINARY O... | Kassinger, Jeffrey |
| 11/19/2013 02:... | PER SGT MILLER I/M IS RECEIVING A WRITE UP DUE T... | INMATE MOVEM... | Thompson, Meagan |
| 11/12/2013 08:... | Moving to H6 D1 from H6 D3 | INMATE MOVEM... | Flener, Steven |
| 10/21/2013 12:... | Moved to H6 D3 from H6 D1 to help balance the dorms | INMATE MOVEM... | Flener, Steven |
| 08/23/2013 17:... | PER KIBIBI WOOD I/M IS CLEAR FOR GP. MOVING FRO... | INMATE MOVEM... | Martirosyan, Mane |
| 08/23/2013 10:... | GIVEN ALLOWABLE PROPERTY | Caseworker Contact | Moppins, Marilyn |
| 08/23/2013 01:... | AIR FOR SHOES AND BOXERS APPROVED | PROP NOTES | Thieneman, Scott |
| 08/22/2013 14:... | ****** DO NOT MOVE TO S/C WITHOUT CONTACTING M... | Caseworker Contact | Moppins, Marilyn |
| 08/22/2013 11:... | SHOES AND UNDERWEAR REQUESTED FROM PROPE... | Caseworker Contact | Moppins, Marilyn |
| 08/12/2013 15:... | ***** PER MH DIRECTOR KIBIBI WOOD : DO NOT MOVE I... | Caseworker Contact | Moppins, Marilyn |
| 08/09/2013 17:... | PER NURSE PRICE I/M IS MOVING FROM J2W/OBS1 TO... | INMATE MOVEM... | Martirosyan, Mane |
| 08/08/2013 14:... | Received write up on 8/6/2013 for Cat. 3-A disruptive behavi... | DISCIPLINARY O... | Dooley, Dwight |

## Inmate Notes Continued

Laron Moore #563297

| Date/Time | Inmate Notes | Note Type | Changed User |
|---|---|---|---|
| 08/07/2013 02:... | PER CLASS NOTICE SIGNED BY NURSE STITH OBS1 L... | INMATE MOVEM... | THOMPSON, MEAG... |
| 08/06/2013 20:... | H5/ES2#6 FROM J3/6B - PER OFC SANTIAGO - THIS IM... | INMATE MOVEM... | ARRIAGA, SAMANT... |
| 08/02/2013 07:... | PER SHERIFF ABELL IN COURT HOLDS THE ABOVE AN... | GENERAL INMAT... | DAUB, SUMMER |
| 07/18/2013 21:... | J3/6B FROM J2W/W1 - PER MEDICAL MOVELIST FROM... | INMATE MOVEM... | ARRIAGA, SAMANT... |
| 07/17/2013 22:... | PER NURSE LUCAS I/M IS MOVING FROM J2W/D9 TO J2... | INMATE MOVEM... | MARTIROSYAN, MA... |
| 07/15/2013 20:... | ORIENTATION COMPLETE. CLASS IS MX/HB/MH | ORIENTATION N... | MARTIROSYAN, MA... |
| 07/14/2013 06:... | PER NURSE REECE INMATE TO BE HOUSED IN J2W/09 | PRE-SCREENIN... | BAILEY, VENUS |

## Zero Inmate Grievances filled

Laron Moore #563297

Inmate Laron Moore was incarcerated July 14th Thru Jan 4th in which time he filled NO Grievances.

Inmate Visitation

## Visitor Log

Date From : 07/14/2013 00:00    Date To : 01/06/2014 23:59

| Inmate # | Inmate Name | Visitor Name | Visitor Booth | Booth Type | Visit Date | Start Time | End Time |
|---|---|---|---|---|---|---|---|
| 00341781 | HUNT, ROBERT LOGAN | weyand, matt | Non Contact 4 | NJC 4 | 09/11/2013 | 15:45 | |

Total     1

GB004276

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS

400 S. Sixth Street
Phone: 5025742167        Fax:

## Inmate Report

**Inmate Number :** 0056329        **Inmate Name:** MOORE, LARON

**Name :** MOORE, LARON

**Address :**                                   **Sex :** MALE    **Race :** Black-origins of Africa    **DOB :**          **Age :** 20    **Phone :** 5026321445

**Hair :** Black        **Eye :** Brown        **SSN :**            **FBI :** 186609LD8        **State ID :** A0587386

                                              **Height :** 511        **Weight :** 210

**Birth Country :**

**Marital Status :** Single        **State :** Kentucky        **City :** LOUISVILLE        **County :**

**Religion :** CHRISTIAN        **# Children :** 1        **Military Veteran :** N        **Military Service :**

**Handedness :**        **# Sisters :**        **Caution :** N        **Comments :**

                **# Brothers :**        **Deceased :** N        **Date :**

                                **Disabled :** N

### Inmate Transactions

| Date | Type | Description | Credit Amt | Debit Amt | Balance |
|------|------|-------------|-----------|-----------|---------|
| 06/23/2013 | DepCsh | Converted Account Balance | $0.00 | | $0.00 |
| 07/04/2013 | DepCsh | Received from MOORE, LARON | $3.95 | | $0.00 |
| 07/23/2013 | Comm | Received from Canteen Interface, Trans ID:814316 | $0.00 | $0.00 | $0.00 |
| 10/03/2013 | Comm | Received from Canteen Interface, Trans ID:829828 | $0.00 | $0.00 | $0.00 |
| 11/19/2013 | BKFee | BOOKING FEE | $0.00 | $35.00 | $0.00 |

GB004277

Inmate Number : 00563297    Inmate Name : MOORE, LARON

**Booking Details**

| | |
|---|---|
| **Facility :** | 1- MAIN JAIL COMPLEX |
| **Booking Type :** | Standard |
| **Booking # :** | 201321654 |
| **Arrival DtTm :** | 07/13/2013 21:47 |
| **Committed By Agency :** | LOUISVILLE METRO POLICE |

| | | | |
|---|---|---|---|
| **Juvenile :** | N | **Sex Offender :** | N |
| **Booking Date/Time :** | 07/14/2013 02:01 | **SORNA :** | |
| **Medical Alert :** | | **SOR Level :** | |

**Search By :**           **Search Type :**       **Confinement :**

**Sentence Status :**      **Sentence Status Date :**     **Booking Officer :** Merritt, Roneshia

**SSA Status :**           **SSA Date :**

**DOC Compliance :**       **DOC Compliance Date :**

| | | | |
|---|---|---|---|
| **Pride Date :** | | **Video Rights :** | N |
| **Cell :** | H5W-04 | **Bed :** | 004 |
| | | **Eligible For Parole :** | N |
| | | **Cell Note :** | |

**Arrest Details**

| | | | |
|---|---|---|---|
| **Arrest Number :** | 02603 | **Arrest DtTm :** | 07/13/2013 21:47 |
| **Arresting Agency :** | | **Vehical Disp :** | |

**Cell Transfer Details**

| Cell Name | Assign Date Time | End Date Time |
|---|---|---|
| PASSIVE | 07/14/2013 02:01 | 07/14/2013 06:12 |
| J2W-09 | 07/14/2013 06:12 | 07/14/2013 06:24 |
| J2W-09 | 07/14/2013 06:24 | 07/17/2013 22:52 |
| J2-W1 | 07/17/2013 22:52 | 07/19/2013 01:08 |
| J3S-6B | 07/19/2013 01:08 | 08/06/2013 21:12 |
| H5-S2 | 08/06/2013 21:12 | 08/07/2013 04:35 |
| OBS1 | 08/07/2013 04:35 | 08/09/2013 18:22 |
| J2W-09 | 08/09/2013 18:22 | 08/23/2013 19:32 |
| H6W-01 | 08/23/2013 19:32 | 10/21/2013 10:35 |
| H6W-WEST HOLD | 10/21/2013 10:35 | 10/21/2013 14:38 |
| H6W-03 | 10/21/2013 11:38 | 11/12/2013 18:36 |
| H6W-01 | 11/12/2013 18:36 | 11/19/2013 02:26 |
| H5-N2 | 11/19/2013 02:26 | 11/25/2013 18:48 |
| J3S-6B | 11/25/2013 18:48 | 11/25/2013 21:50 |
| J4N-1B | 11/25/2013 21:50 | 12/01/2013 11:05 |
| J4S-4B | 12/01/2013 11:05 | 01/03/2014 20:41 |
| H5W-04 | 01/03/2014 20:41 | 01/08/2014 20:30 |

Printed       •ljni Nicholas On 01/10/2014 11:02

GB004278

2 of 33

Inmate N: 00563297   Inmate Name: MOORE, LARON

## by Details

| Activity | Location | Note | Start Date Time | End Date Time |
|---|---|---|---|---|
| CRT | COURT | | 07/15/2013 07:37 | 07/15/2013 10:57 |
| CRT | COURT | | 07/25/2013 04:33 | 07/25/2013 14:05 |
| HOSP | Hosp-Admitted | | 07/29/2013 05:07 | 07/29/2013 16:32 |
| CRT | COURT | | 08/06/2013 22:07 | 08/07/2013 04:17 |
| CRT | COURT | | 09/03/2013 04:38 | 09/03/2013 11:49 |
| CRT | COURT | | 09/27/2013 03:35 | 09/27/2013 11:23 |
| CRT | COURT | | 10/09/2013 05:28 | 10/09/2013 11:57 |
| CRT | COURT | | 12/05/2013 04:02 | 12/05/2013 13:59 |
| CRT | COURT | | 12/11/2013 03:59 | 12/11/2013 16:57 |
| HOSP | Hosp-ER | | 01/04/2014 15:54 | 01/08/2014 16:39 |

## Booking Charge Details

Reference Nbr : 07947

Warrant # : M736293

Docket # : M736293

Court Case # : 13F007591

Judge Name :

Statute : 527.1

Category : MISDEMEANOR

Document Type : Fresh Arrest

Citation # : M736293

Docket # 2 :

Court : 101

Description :

Class : CLASS A
MISDEMEANOR

Charge DtTm :

Arresting Agency :

CAD Case # :

OBTS # :

Modifier :

Offence DtTm :

Arrest DtTm :

Charge Status :

Charge Disposition : INDICTMENT GRAND JURY

Disposition Dttm :

Charge Status DtTm :

Disposition Dttm : 08/02/2013 10:48        Dispose By : Lee, Christa

GB004279

3 of 33

4 of 33

**Inmate Number : 00563297   Inmate Name : MOORE, LARON**

**Booking Charge Details**

| | | |
|---|---|---|
| Reference Nbr : | 07948 | Document Type : | Fresh Arrest | CAD Case # : |
| Warrant # : | M736293 | Citation # : | M736293 | OBTS # : |
| Docket # : | | Docket # 2 : | |
| Court Case # : | 13F007591 | Court : | 101 |
| Judge Name : | | | |
| Statute : | 50230 | Description : | | Modifier : |
| Category : | FELONY | Class : | CLASS D FELONY |
| Offence DtTm : | | Charge DtTm : | |
| Arrest DtTm : | | Arresting Agency : |
| Charge Status : | | | Charge Status DtTm : | 08/02/2013 10:48 |
| Charge Disposition : | INDICTMENT GRAND JURY | Disposition Dttm : | | Dispose By : | Lee, Christa |

GB004280

Inmate N       : 00563297   Inmate Name : MOORE, LARON

**Boc        Charge Details**

Reference Nbr :    07949

Warrant # :        M736293          Document Type :     Fresh Arrest          CAD Case # :

Docket # :         M736293          Citation # :        M736293               OBTS # :

Court Case # :     13F00759I        Docket # 2 :

Judge Name :                        Court :             101

Statute :          00197            Description :

Category :         FELONY           Class :             CLASS D FELONY

Offence DtTm :                      Charge DtTm :                             Modifier :

Arrest DtTm :                       Arresting Agency :

Charge Status :                                                               Charge Status DtTm :

Charge Disposition : INDICTMENT GRAND JURY      Disposition Dttm :  08/02/2013 10:49   Dispose By :   Lee, Christa

GB004281

**Inmate Number : 0563297    Inmate Name : MOORE, BARON**

**Booking Charge Details**

| | | | |
|---|---|---|---|
| Reference Nbr : | 07950 | Document Type : | Fresh Arrest |
| Warrant # : | M736296 | Citation # : | M736296 |
| Docket # : | | Docket # 2 : | |
| Court Case # : | 13F007591 | Court : | 101 |
| Judge Name : | | | |
| Statute : | 11230 | Description : | |
| Category : | FELONY | Class : | CLASS B FELONY |
| Offence DtTm : | | Charge DtTm : | |
| Arrest DtTm : | | Arresting Agency : | |
| Charge Status : | | Disposition Dttm : | 08/02/2013 10:49 |
| Charge Disposition : | INDICTMENT GRAND JURY | | |

CAD Case # :
OBTS # :

Modifier :

Charge Status DtTm :
Dispose By :       Lee, Christa

GB004282

Inmate # : 00563297   Inmate Name : MOORE, LARON

**Bo**

**Charge Details**

Reference nbr : 07951

| | | | |
|---|---|---|---|
| Warrant # : | M736296 | Document Type : | Fresh Arrest |
| Docket # : | | Citation # : | M736296 |
| Court Case # : | 13F007591 | Docket # 2 : | |
| Judge Name : | | Court : | 101 |
| Statute : | 13162 | Description : | |
| Category : | FELONY | Class : | CLASS D FELONY |
| Offence DtTm : | | Charge DtTm : | |
| Arrest DtTm : | | Arresting Agency : | |
| Charge Status : | | | |

CAD Case # :
OBTS # :

Modifier :

Charge Status DtTm :

Charge Disposition : INDICTMENT GRAND JURY        Disposition Dttm :   08/02/2013 10:50     Dispose By :     Lee, Christa

GB004283

Inmate Number: 00563297   Inmate Name: MOORE, LARON

**Booking Charge Details**

| | | | |
|---|---|---|---|
| Reference Nbr : | 07952 | Document Type : | Fresh Arrest | CAD Case # : |
| Warrant # : | M736296 | Citation # : | M736296 | OBTS # : |
| Docket # : | | Docket # 2 : | |
| Court Case # : | 13F007591 | Court : | 101 |
| Judge Name : | | | |
| Statute : | 28031 | Description : | |
| Category : | FELONY | Class : | CLASS D FELONY | Modifier : |
| Offence DtTm : | | Charge DtTm : | |
| Arrest DtTm : | | Arresting Agency : | |
| Charge Status : | | | Charge Status DtTm : |
| Charge Disposition : | INDICTMENT GRAND JURY | Disposition Dttm : | 08/02/2013 10:50 | Dispose By : | Lee, Christa |

GB004284

**Inmate #:** 00563297   **Inmate Name:** MOORE, LARON

**Booking #:**    **Charge Details**

| | | |
|---|---|---|
| **Reference Nbr :** | 07953 | |
| **Warrant # :** | M736296 | **Document Type :** Fresh Arrest |
| **Docket # :** | | **Citation # :** M736296 |
| **Court Case # :** | 13F007591 | **Docket # 2 :** |
| **Judge Name :** | | **Court :** 101 |
| **Statute :** | 00196 | **Description :** |
| **Category :** | FELONY | **Class :** CLASS D FELONY |
| **Offence DtTm :** | | **Charge DtTm :** |
| **Arrest DtTm :** | | **Arresting Agency :** |
| **Charge Status :** | | |

**CAD Case # :**
**OBTS # :**

**Modifier :**

**Charge Status DtTm :**
**Dispose By :** Lee, Christa

**Charge Disposition :** INDICTMENT GRAND JURY    **Disposition Dttm :** 08/02/2013 10:51

GB004285

10 of 33

**Inmate Number : 00563297   Inmate Name : MOORE, BARON**

**Booking Charge Details**

| | | | | | CAD Case # : |
|---|---|---|---|---|---|
| Reference Nbr : | 07954 | Document Type : | Bench Warrant | | OBTS # : |
| Warrant # : | 634326 | Citation # : | M736295 | | |
| Docket # : | | Docket # 2 : | | | |
| Court Case # : | 11F002744 | Court : | | | |
| Judge Name : | | | | | |
| Statute : | 02906 | Description : | | | Modifier : |
| Category : | NON-CRIMINAL | Class : | NON-CRIMINAL | | |
| Offence DtTm : | | Charge DtTm : | | | |
| Arrest DtTm : | | Arresting Agency : | | | Charge Status DtTm : |
| Charge Status : | | | | Disposition Dttm : | 07/14/2013 02:37 |
| Charge Disposition : | WARRANT SERVED | | | | Dispose By :   Merritt, Roneshia |

...lini  Nicholas On 01/10/2014 11:02

GB004286

Inmate #: 0056329?   Inmate Name: MOORE, BARON

**Boo     Charge Details**

| | | |
|---|---|---|
| Reference Nbr : | 07955 | |
| Warrant # : | 63432б | Document Type : Bench Warrant |
| Docket # : | | Citation # : M736295 |
| Court Case # : | 11F002744 | Docket # 2 : |
| Judge Name : | | Court : 101 |
| Statute : | 514.03 | Description : |
| Category : | MISDEMEANOR | Class : CLASS A MISDEMEANOR |
| | | |
| Offence DtTm : | | Charge DtTm : |
| Arrest DtTm : | | Arresting Agency : |
| Charge Status : | | |
| Charge Disposition : | COURT ORDER | Disposition DtTm : |

CAD Case # :
OBTS # :

Modifier :

Charge Status DtTm : 08/02/2013 10:47
Dispose By :   Lee, Christa

GB004287

Inmate Number : 00563297   Inmate Name : MOORE, LARON

**Booking Charge Details**

| | | |
|---|---|---|
| Reference Nbr : | 13742 | Document Type : Fresh Arrest |
| Warrant # : | N/A | Citation # : |
| Docket # : | | Docket # 2 : |
| Court Case # : | 11F009000 | Court : 101 |
| Judge Name : | | |
| Statute : | 02680 | Description : |
| Category : | NON-CRIMINAL | Class : NON-CRIMINAL |
| Offence DtTm : | | Charge DtTm : |
| Arrest DtTm : | | Arresting Agency : |

CAD Case # :
OBTS # :

Modifier :

Charge Status :
Charge Disposition : DECEASED

Disposition Dtrm : 07/30/2013 03:55

Charge Status DtTm :
Dispose By :   HASSELBACK, ANDREW

**Sentence Details**

| | | |
|---|---|---|
| Sentence Date : | 07/13/2013 00:00 | |
| Mitt/Trans No : | | |
| Conviction Date : | | |
| Start DtTm : | 07/13/2013 00:00 | |
| Est Complete DtTm : | 0 | |
| Credit For Time Served : | 0 | |
| Effective Start DtTm : | 07/13/2013 00:00 | |
| Min Complete DtTm : | | |
| Max Sentence DtTm : | 07/12/2014 00:00 | |
| Actual Complete DtTm : | | |

SentenceTotal :        Years 0    Months 0    Days 365    Hours 0
Amount To Suspend :    Years 0    Months 0    Days 0      Hours 0
Minimum To Serve :     Years 0    Months 0    Days 0      Hours 0

GB004288

Inmate N     00563297     Inmate Name: MOORE, LARON

Boc     Charge Details

| Reference nbr : | 15947 | Document Type : | Added Charge | CAD Case # : | |
|---|---|---|---|---|---|
| Warrant # : | NA | Citation # : | | OBTS # : | |
| Docket # : | | Docket # 2 : | | | |
| Court Case # : | 11F002744 | Court : | | | |
| Judge Name : | | | | | |
| Statute : | 533.050 | Description : | | | |
| Category : | NON-CRIMINAL | Class : | OTHER | Modifier : | |
| Offence DtTm : | | Charge DtTm : | | | |
| Arrest DtTm : | | Arresting Agency : | | | |
| Charge Status : | | | | | |
| Charge Disposition : | DECEASED | Disposition Dttm : | | Charge Status DtTm : | |
| | | | | Dispose By : | Lee, Christa |

Disposition Dttm : 08/02/2013 10:53

Sentence Details

| Sentence Date : | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mitt/Trans No : | | | | | | | | |
| Conviction Date : | | SentenceTotal : | Years 0 | Months 0 | Days 365 | Hours 0 |
| Start DtTm : | 07/13/2013 00:00 | Amount To Suspend : | Years 0 | Months 0 | Days 0 | Hours 0 |
| Est Complete DtTm : | | Minimum To Serve : | Years 0 | Months 0 | Days 0 | Hours 0 |
| Credit For Time Served : | 0 | | | | | |
| Effective Start DtTm : | 07/13/2013 00:00 | | | | | |
| Min Complete DtTm : | | | | | | |
| Max Sentence DtTm : | 07/12/2014 00:00 | | | | | |
| Actual Complete DtTm : | | | | | | |

13 of 33

GB004289

Inmate Number : 00563297   Inmate Name : MOORE, LARON

**Booking Charge Details**

| | | |
|---|---|---|
| Reference Nbr : | 27046 | Document Type : | Fresh Arrest | CAD Case # : | |
| Warrant # : | 12CR1572 | Citation # : | | OBTS # : | |
| Docket # : | | Docket # 2 : | | | |
| Court Case # : | 12CR1572 | Court : | CR05 | | |
| Judge Name : | | | | | |
| Statute : | 28020 | Description : | COMPLICITY RECEIVING STOLEN PROPERTY (FIREARM) | | |
| Category : | FELONY | Class : | CLASS D FELONY | Modifier : | COMPLICITY |
| Offence DtTm : | | Charge DtTm : | | | |
| Arrest DtTm : | | Arresting Agency : | | | |
| Charge Status : | | | | Charge Status DtTm : | |
| Charge Disposition : | DECEASED | Disposition Dttm : | 01/08/2014 16:33 | Dispose By : | Lonnon, Christopher |

Printed ... Iini, Nicholas On 01/10/2014 11:02

GB004290

Inmate N    00563297   Inmate Name : MOORE, LARON

Boo    Charge Details

Reference Nbr :    27047

Warrant # :    12CR00489        Document Type :    Fresh Arrest        CAD Case # :

Docket # :                     Citation # :                          OBTS # :

Court Case # :    12CR00489     Docket # 2 :

Judge Name :                    Court :    CR05

Statute :    50230             Description :

Category :    FELONY           Class :    CLASS D FELONY

Offence DtTm :                 Charge DtTm :                          Modifier :

Arrest DtTm :                  Arresting Agency :

Charge Status :

Charge Disposition :    DECEASED    Disposition Dttm :    Charge Status DtTm :

                                                          Disposition Dttm : 01/08/2014 16:33    Dispose By :    Lonnon, Christopher

Printed By : Angelini, Nicholas On 01/10/2014 11:02

GB004291

**Inmate Number : 00563297    Inmate Name : MOORE, LARON**

**Booking Charge Details**

| | | |
|---|---|---|
| Reference Nbr : | 27048 | Document Type : | Fresh Arrest | CAD Case # : |
| Warrant # : | 11CR02596 | Citation # : | | OBTS # : |
| Docket # : | | Docket # 2 : | |
| Court Case # : | 11CR02596 | Court : | CR05 |
| Judge Name : | | | |
| Statute : | 13201 | Description : | |
| Category : | FELONY | Class : | CLASS D FELONY | Modifier : |
| Offence DtTm : | | Charge DtTm : | |
| Arrest DtTm : | | Arresting Agency : | |
| Charge Status : | | | Charge Status DtTm : |
| Charge Disposition : | DECEASED | Disposition Dtm : | 01/08/2014 16:33 | Dispose By : | Lonnon, Christopher |

GB004292

Inmate #: 00563297    Inmate Name: MOORE, LARON

Book.    Charge Details

| | | | |
|---|---|---|---|
| Reference Nbr : | 38753 | Document Type : | Fresh Arrest | CAD Case # : |
| Warrant # : | Z | Citation # : | | OBTS # : |
| Docket # : | | Docket # 2 : | |
| Court Case # : | 13CR2518 | Court : | CR01 |
| Judge Name : | | | |
| Statute : | 12002 | Description : | |
| Category : | FELONY | Class : | CLASS C FELONY |
| Offence DtTm : | | Charge DtTm : | | Modifier : |
| Arrest DtTm : | | Arresting Agency : | |
| Charge Status : | | | |
| Charge Disposition : | DECEASED | Disposition DtTm : | | Charge Status DtTm : |
| | | | | Dispose By : | Lonnon, Christopher |

GB004293

**Inmate Number : 00563297    Inmate Name : MOORE, LARON**

**Booking Charge Details**

| | | |
|---|---|---|
| Reference Nbr : 38754 | Document Type : Fresh Arrest | CAD Case # : |
| Warrant # : Z | Citation # : | OBTS # : |
| Docket # : | Docket # 2 : | |
| Court Case # : 13CR2518 | Court : CR01 | |
| Judge Name : | | |
| Statute : 527.1 | Description : | |
| Category : MISDEMEANOR | Class : CLASS A MISDEMEANOR | Modifier : |
| | | |
| Offence DtTm : | Charge DtTm : | |
| Arrest DtTm : | Arresting Agency : | |
| Charge Status : | | Charge Status DtTm : 01/08/2014 16:33 |
| Charge Disposition : DECEASED | Disposition Dttm : | Dispose By : Lonnon, Christopher |

GB004294

**Inmate : 0056329?**   **Inmate Name: MOORE, AARON**

**Bo** / **Charge Details**

| | | | | |
|---|---|---|---|---|
| Reference Nbr : | 38755 | Document Type : | Fresh Arrest | CAD Case # : |
| Warrant # : | Z | Citation # : | | OBTS # : |
| Docket # : | | Docket # 2 : | | |
| Court Case # : | 13CR2518 | Court : | CR01 | |
| Judge Name : | | | | |
| Statute : | 527.040 | Description : | | |
| Category : | NON-CRIMINAL | Class : | OTHER | Modifier : |
| Offence DtTm : | | Charge DtTm : | | |
| Arrest DtTm : | | Arresting Agency : | | |
| Charge Status : | | | | Charge Status DtTm : |
| Charge Disposition : | DECEASED | Disposition Dttm : | 01/08/2014 16:33 | Dispose By :  Lonnon, Christopher |

GB004295

**Inmate Number : 0056329?   Inmate Name : MOORE, LARON**

**Booking Charge Details**

| | | |
|---|---|---|
| Reference Nbr : | 38756 | Document Type : Fresh Arrest | CAD Case # : |
| Warrant # : | Z | Citation # : | OBTS # : |
| Docket # : | | Docket # 2 : | |
| Court Case # : | 13CR2518 | Court : CR01 | |
| Judge Name : | | | |
| Statute : | 13221 | Description : | |
| Category : | FELONY | Class : CLASS D FELONY | Modifier : |
| Offence DtTm : | | Charge DtTm : | |
| Arrest DtTm : | | Arresting Agency : | |
| Charge Status : | | | Charge Status DtTm : |
| Charge Disposition : | DECEASED | Disposition Dttm : 01/08/2014 16:33 | Dispose By : Lonnon, Christopher |

GB004296

Inmate # : 00563297   Inmate Name : MOORE, AARON

**Boc  Charge Details**

| | | | |
|---|---|---|---|
| Reference Nbr : | 38757 | | |
| Warrant # : | Z | Document Type : | Fresh Arrest |
| Docket # : | | Citation # : | |
| Court Case # : | 13CR2518 | Docket # 2 : | |
| Judge Name : | | Court : | CR01 |
| Statute : | 50230 | Description : | |
| Category : | FELONY | Class : | CLASS D FELONY |
| Offence DtTm : | | Charge DtTm : | |
| Arrest DtTm : | | Arresting Agency : | |
| Charge Status : | | | |

CAD Case # :
OBTS # :

Modifier :

Charge Status DtTm : 01/08/2014 16:34

Charge Disposition : DECEASED    Disposition Dttm :    Dispose By : Lonnon, Christopher

GB004297

Lonnon, Christopher

**Charge Status DtTm :**   **Dispose By :**

**Disposition Dttm :**   01/08/2014 16:34

**Charge DtTm :**

**Arresting Agency :**

**Offence DtTm :**

**Arrest DtTm :**

**Charge Status :**

**Charge Disposition :**   DECEASED

Category

Printed elini, Nicholas On 01/10/2014 11:02

22 of 33

GB004298

Inmate Number : 00563297    Inmate Name : MOORE, LARON

## Booking Charge Details

| | | | |
|---|---|---|---|
| Reference Nbr : | 38758 | Document Type : | Fresh Arrest | | |
| Warrant # : | Z | Citation # : | | CAD Case # : |
| Docket # : | | Docket # 2 : | | OBTS # : |
| Court Case # : | 13CR2518 | Court : | CR01 | |
| Judge Name : | | | | |
| Statute : | 00196 | Description : | | |
| Category : | FELONY | Class : | CLASS D FELONY | Modifier : |
| Offence DtTm : | | Charge DtTm : | | |
| Arrest DtTm : | | Arresting Agency : | | |
| Charge Status : | | | Disposition DtTm : | 01/08/2014 16:34 | Charge Status DtTm : |
| Charge Disposition : | DECEASED | | | Dispose By : | Lonnon, Christopher |

Printed

elini, Nicholas On 01/10/2014 1102

GB004299

Inmate Nbr: 00563297   Inmate Name: MOORE, LARON

## Charge Details

| | | | |
|---|---|---|---|
| Reference Nbr: | 38757 | Document Type: | Fresh Arrest |
| Warrant # : | Z | Citation # : | |
| Docket # : | | Docket # 2 : | |
| Court Case # : | 13CR2518 | Court: | CR01 |
| Judge Name: | | | |
| Statute: | 50230 | Description: | |
| Category: | FELONY | Class: | CLASS D FELONY |
| Offence DtTm: | | Charge DtTm: | |
| Arrest DtTm: | | Arresting Agency : | |
| Charge Status: | | | |
| Charge Disposition : | DECEASED | Disposition DtTm: | 01/08/2014 16:34 |

CAD Case # :
OBTS # :

Modifier:

Charge Status DtTm:
Dispose By : Lomon, Christopher

GB004300

Bod    Charge Details

Reference Nbr : 38759
Warrant # : Z
Docket # :
Court Case # : 13CR2518
Judge Name :
Statute : 28031
Category : FELONY
Offence DtTm :
Arrest DtTm :
Charge Status :
Charge Disposition : DECEASED

Document Type : Fresh Arrest
Citation # :
Docket # 2 :
Court : CR01

Description :
Class : CLASS D FELONY
Arresting Agency :

Disposition Dttm :

CAD Case # :
OBTS # :

Modifier :

Charge Status DtTm :
01/08/2014 16:34    Dispose By :    Lonnon, Christopher

:0056329?   Inmate Name: MOORE, EARON

GB004301

Inmate Number : 00563297    Inmate Name : MOORE, LARON

**Booking Charge Details**

| | | |
|---|---|---|
| Reference Nbr : | 44351 | Document Type : | Fresh Arrest | CAD Case # : |
| Warrant # : | 12CR1572 | Citation # : | | OBTS # : |
| Docket # : | | Docket # 2 : | |
| Court Case # : | 12CR1572 | Court : | CR05 |
| Judge Name : | | Description : | COMPLICITY RECEIVING STOLEN PROPERTY (FIREARM) |
| Statute : | 28020 | Class : | CLASS D FELONY | Modifier : | COMPLICITY |
| Category : | FELONY | Charge DtTm : | |
| Offence DtTm : | | Arresting Agency : | |
| Arrest DtTm : | | | Charge Status DtTm : |
| Charge Status : | | | Disposition Dtm : | 01/08/2014 16:34 | Dispose By : | Lonnon, Christopher |
| Charge Disposition : | DECEASED |

GB004302

Reference Name: MOORE, AARON

**Charge Details**

| | | |
|---|---|---|
| Reference Nbr : | 44352 | |
| Warrant # : | 12CR1572 | Document Type : Fresh Arrest |
| Docket # : | | Citation # : |
| Court Case # : | 12CR1572 | Docket # 2 : |
| Judge Name : | | Court : CR05 |
| Statute : | 50230 | Description : COMPLICITY TAMPERING WITH PHYSICAL EVIDENCE |
| Category : | FELONY | Class : CLASS D FELONY |
| Offence DtTm : | | Charge DtTm : |
| Arrest DtTm : | | Arresting Agency : |
| Charge Status : | | |
| Charge Disposition : | DECEASED | |

CAD Case # :
OBTS # :

Modifier : COMPLICITY

Disposition Dttm : 01/08/2014 16:34

Charge Status DrTm :
Dispose By : Lonnon, Christopher

Printed By Angelini, Nicholas On 01/20/2014 11:02

GB004303

**Inmate Number : 00563297   Inmate Name : MOORE, LARON**

**Booking Charge Details**

| Field | Value | Field | Value |
|---|---|---|---|
| Reference Nbr : | 44353 | Document Type : | Fresh Arrest |
| Warrant # : | 12CR1572 | Citation # : | |
| Docket # : | | Docket # 2 : | |
| Court Case # : | 12CR1572 | Court : | CR05 |
| Judge Name : | | Description : | COMPLICITY TAMPERING WITH PHYSICAL EVIDENCE |
| Statute : | 50230 | Class : | CLASS D FELONY |
| Category : | FELONY | Charge DtTm : | |
| Offence DtTm : | | Arresting Agency : | |
| Arrest DtTm : | | | |
| Charge Status : | | Charge Status DrTm : | |
| Charge Disposition : | DECEASED | Disposition Dttm : | 01/08/2014 16:35 |

CAD Case # :
OBTS # :

Modifier :

COMPLICITY

Dispose By :   Lonnon, Christopher

GB004304

Inmate #: 00563297   Inmate Name: MOORE, BARON

**Charge Details**

| | | | |
|---|---|---|---|
| Reference Nbr : | 44354 | | |
| Warrant # : | 12CR00489 | Document Type : | Fresh Arrest | CAD Case # : |
| Docket : | | Citation # : | | OBTS # : |
| Court Case # : | 12CR00489 | Docket # 2 : | | |
| Judge Name : | | Court : | CR05 | |
| Statute : | 01501 | | | |
| Category : | MISDEMEANOR | Description : | | |
| | | Class : | CLASS A MISDEMEANOR | Modifier : |
| Offence DtTm : | | Charge DtTm : | | |
| Arrest DtTm : | | Arresting Agency : | | |
| Charge Status : | | | | Charge Status DtTm : |
| Charge Disposition : | DECEASED | Disposition Dttm : | 01/08/2014 16:35 | Dispose By : Lonnon, Christopher |

Printed By: Angelini, Nicholas On 01/16/2014 11:02

GB004305

Inmate Number : 00563297   Inmate Name : MOORE, LARON

**Booking Charge Details**

| | | | |
|---|---|---|---|
| Reference Nbr : | 44355 | Document Type : | Fresh Arrest | CAD Case # : |
| Warrant # : | 11CR02596 | Citation # : | | OBTS # : |
| Docket # : | | Docket # 2 : | | |
| Court Case # : | 11CR02596 | Court : | CR05 | |
| Judge Name : | | | | |
| Statute : | 13201 | Description : | CLASS D FELONY | Modifier : |
| Category : | FELONY | Class : | | |
| Offence DtTm : | | Charge DtTm : | | |
| Arrest DtTm : | | Arresting Agency : | | |
| Charge Status : | | | | Charge Status DtTm : 01/08/2014 16:35 |
| Charge Disposition : | DECEASED | Disposition Dttm : | | Dispose By : Lonnon, Christopher |

GB004306

28 of 33

**Inmate N   :00563297   Inmate Name :MOORE, LARON**

**Boo.    .Charge Details**

Reference Nbr :    44356

Warrant # :    11CR02596          Document Type :    Fresh Arrest          CAD Case # :

Docket # :                        Citation # :                              OBTS # :

Court Case # :    11CR02596       Docket # 2 :

Judge Name :                      Court :    CR05

Statute :    13201                Description :

Category :    FELONY              Class :    CLASS D FELONY                  Modifier :

Offence DtTm :                    Charge DtTm :

Arrest DtTm :                     Arresting Agency :

Charge Status :

Charge Disposition :    DECEASED          Disposition Dttm :                Charge Status DtTm :

                                                             01/08/2014 16:35    Dispose By :    Lonnon, Christopher

Printed By :Angelini, Nicholas On 01/10/2014 11:02

GB004307

29 of 53

**Inmate Number : 00563297   Inmate Name : MOORE, LARON**

**Booking Charge Details**

| | | | |
|---|---|---|---|
| Reference Nbr : | 44357 | Document Type : | Fresh Arrest |
| Warrant # : | 11CR02596 | Citation # : | |
| Docket # : | | Docket # 2 : | |
| Court Case # : | 11CR02596 | Court : | CR05 |
| Judge Name : | | | |
| Statute : | 50230 | Description : | |
| Category : | FELONY | Class : | CLASS D FELONY |
| Offence DtTm : | | Charge DtTm : | |
| Arrest DtTm : | | Arresting Agency : | |
| Charge Status : | | | Charge Status DtTm : |
| Charge Disposition : | DECEASED | Disposition Dttm : | 01/08/2014 16:35 |

CAD Case # :
OBTS # :

Modifier :

Dispose By : Lonnon, Christopher

GB004308

Boc

: 00563297     Inmate Name : MOORE, LARON

**Charge Details**

Reference Nbr :  44358

Warrant # :  11CR02596                    Document Type :  Fresh Arrest

Docket # :                               Citation # :

Court Case # :  11CR02596                 Docket # 2 :

Judge Name :                             Court :  CR05                    CAD Case # :
                                                                          OBTS # :

Statute :  00199                          Description :

Category :  MISDEMEANOR                   Class :  CLASS A
                                                  MISDEMEANOR

Offence DtTm :                            Charge DtTm :                    Modifier :

Arrest DtTm :                             Arresting Agency :

Charge Status :

Charge Disposition :  DECEASED            Disposition DtTm :               Charge Status DtTm :
                                                           01/08/2014 16:35   Dispose By :

                                                                          Lonnon, Christopher

GB004309

Inmate Number : 0056329?   Inmate Name: MOORE, LARON

**Booking Charge Details**

| | | | | |
|---|---|---|---|---|
| Reference Nbr : | 44359 | Document Type : | Fresh Arrest | CAD Case # : |
| Warrant # : | 11CR02596 | Citation # : | | OBTS # : |
| Docket # : | | Docket # 2 : | | |
| Court Case # : | 11CR02596 | Court : | CR05 | |
| Judge Name : | | | | |
| Statute : | 01501 | Description : | | Modifier : |
| Category : | MISDEMEANOR | Class : | CLASS A MISDEMEANOR | |

Offence DtTm :          Charge DtTm :

Arrest DtTm :           Arresting Agency :

Charge Status :                           Charge Status DtTm :

Charge Disposition : DECEASED   Disposition Dttm : 01/08/2014 16:35   Dispose By : Lonnon, Christopher

GB004310

Inmate : 00563297   Inmate Name: MOORE,LARON

Boo.   Charge Details

| | | |
|---|---|---|
| Reference Nbr : | 44360 | |
| Warrant # : | 11CR02596 | Document Type : Fresh Arrest |
| Docket # : | | Citation # : |
| Court Case # : | 11CR02596 | Docket # 2 : |
| Judge Name : | | Court : CR05 |
| Statute : | 02616 | Description : |
| Category : | MISDEMEANOR | Class : CLASS A MISDEMEANOR |
| | | |
| | | CAD Case # : |
| | | OBTS # : |
| | | Modifier : |

Offence DtTm :          Charge DtTm :
Arrest DtTm :          Arresting Agency :
Charge Status :
Charge Disposition : DECEASED   Disposition Dttm :   Charge Status DtTm : 01/08/2014 16:35   Dispose By : Lomnon, Christopher

GB004311

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS

## Booking Report

| Inmate # | Inmate Name | Sex | Race |
|---|---|---|---|
| 00563297 | MOORE, LARON | MALE | Black-origins of Africa |
| **Booking Number** | **Date/Time** | **Hair Color** | **Eye Color** |
| 201321654 | 07/14/2013 02:01 | Black | Brown |

| Drivers License # | SSN | DOB | Ethnicity: | | Height | Weight |
|---|---|---|---|---|---|---|
| | ▆▆▆▆ | ▆▆▆▆ | | | 5'11" | 210 |

**Address:** ▆▆▆▆

**Phone:**

**FBI #:** 186609LD8
**SID #:** A0587386

**Resident:**

**County:**

**Birth State:** KY

**Citizenship:** United States of America

**Scars, Marks, Tattoos**

| Type | Location | Description |
|---|---|---|

## Arrest Information

**Committed By:** LOUSVILLE METRO POLICE DEPARTMENT

**Arrest Date/Time:** 07/13/2013 21:47

**Location:** 22ND ST AN W MADISON ST LOUISVILL, KY

**Arresting Agency:** LOUISVILLE METRO POLICE

**Arresting Officer:** SPEAKS

**Booking Officer:** Merritt, Roneshia

## Additional Information

**Classification:** PRE-ARRAIGNMENT

**Cell Assignment:** J1-PASSIVE/J1-P-023

**Sentence Status:**

**Occupation:**

**Employer:**

**Emergency Contact:**

## Charges

| Reference # Case Nbr | Statute Description | Category | Charge DtTm Court DtTm | Disposition DtTm Disposition | Document Bond/Sentence | Court | Bond Type Bond Amount |
|---|---|---|---|---|---|---|---|
| 07947 | 527.1 POSSESSION OF A HANDGUN BY A MINOR 1ST OFFENSE | MISDEMEANOR | 07/15/2013 | | Fresh Arrest No Bond has been set | 008 | |
| 07948 | 524.1 TAMPERING WITH PHYSICAL EVIDENCE | FELONY | 07/15/2013 | | Fresh Arrest No Bond has been set | 008 | |
| 07949 | 520.095 FLEEING OR EVADING POLICE 1ST DEGREE (ON FOOT) | FELONY | 07/15/2013 | | Fresh Arrest No Bond has been set | 008 | |
| 07950 | 515.02 ROBBERY 1ST DEGREE | FELONY | 07/15/2013 | | Fresh Arrest No Bond has been set | 008 | |
| 07951 | 508.06 WANTON ENDANGERMENT 1ST DEGREE | FELONY | 07/15/2013 | | Fresh Arrest No Bond has been set | 008 | |
| 07952 | 514.11 RECEIVING STOLEN PROPERTY U/$10000 | FELONY | 07/15/2013 | | Fresh Arrest No Bond has been set | 008 | |
| | 520.095 FLEEING OR EVADING POLICE 1ST DEGREE (MOTOR VEHICLE) | FELONY | 07/15/2013 | | Fresh Arrest No Bond has been set | 008 | |

30872 Merritt

07/14/2013 02:38

| 07955 11F002744 | *** *** NONE SERVING BENCH WARRANT FOR COURT | | 07/14/2013 02:37 WARRANT SERVED | Bench Warrant No Bond has been set |
|---|---|---|---|---|
| 07955 11F002744 | 514.03   MISDEMEANOR THEFT BY UNLAWFUL TAKING OR 07/15/2013 DISPOSITION-ALL OTHERS(U/$300 | | Bench Warrant   008 Bond: $350.00 | CASH $   350.00 |

Active Bond Total: $350.00

Bonds Total: $350.00

## Holds

| ORI | Agency Name Statute | Bond Amount Description | Status | Bond Denied | Warrant Nbr |
|---|---|---|---|---|---|
| | | | | | |

_____          _____
Inmate Signature                 Date

_____          _____
Officer Signature                Date

21654/563297

056000136740
M736296

Criminal

E

NCIC

MOORE,   LARON

KYA0587386                                    M    B    511    210    BRO   BI



PT 50X50G4 3000N   #1

LXMK        #000000      20130714-03:46

GB000314

KF Malone

J3

| AOC-425.1 | Doc. Code: OCOM |
|---|---|
| Rev. 11-10 | |
| Page 1 of 1 | |

Commonwealth of Kentucky
Court of Justice   www.courts.ky.gov
KRS 439.179

**COMMITMENT ORDER,
JUDGMENT AND ORDER
RELEASING**

Citation N___ NA
Case No ___-F-009000
Court: District
Div ___
County: Jefferson

COMMONWEALTH OF KENTUCKY                                    PLAINTIFF

V.

**MOORE, LARON WILLIAM**                                   DEFENDANT

Alias: _____

Jail ID: _____

| Sex | Race | Date of Birth | Height | Weight | Operator License Number | State | Bond Amount | Type |
|---|---|---|---|---|---|---|---|---|
| M | B | | 600 | 200 | | | | |

**To the Jailer/Department of Corrections of** _Jefferson_                        , Kentucky:

You are hereby commanded to receive the above-named Defendant who has been found guilty of the following:

4   UOR:0026800  PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) ( O ) ( X )   **JAIL 365 DAYS ()** Conditions: CONCURRENT;
Disp:07/29/2013  GRANTED

7/12/14
AM

Next Court Date:

**JUDGMENT AND ORDER RELEASING MISDEMEANANTS FROM JAIL**

It is the Judgment of this Court that the Defendant be sentenced to serve _____ See sentence details above _____. On Motion of the Defendant and the Court being sufficiently advised,  IT IS HEREBY **ORDERED**, pursuant to KRS 439.179, that the Defendant is granted the privilege of leaving the jail during the hours of: _____ am/pm to _____ am/pm _____ through _____, for one or more of the following purposes:

☐   1.  Working at his/her employment.                ☐   2.  Seeking employment.

☐   3.  Attendance at an educational institution.     ☐   4.  Medical treatment.

☐   5.  Other

Every prisoner gainfully employed and released herein is hereby **ordered** to pay a reasonable amount not to exceed forty dollars ($40.00) per day KRS 439.179 (4) for the cost of his/her board. If he/she defaults, the privilege hereby granted may be forfeited by the Court.

The Court further directs that the Jailer/Department of Corrections of _____                    perform the functions under KRS 439.179 (3) and (5).

07/29/2013 at 2:43:34 PM                              /s/ electronically signed by HON. DAVID L. HOLTON II
Date                                                 Signature of Judge                    Div _____

**Clerk**

**Distribution:**  Transporting Officer
                   Jail/Corrections
                   Court File

Entered
7-29-13
PM                                    , D.C.

GB004315

| AOC-390          Doc. Code: OAP | | Case No. 11-F-009000 |
| Rev. 1-05 | | Court   District |
| Commonwealth of Kentucky<br>Court of Justice<br>www.courts.ky.gov<br>KRS 421.600-.690 | **ORDER FOR APPEARANCE<br>OF PRISONER** | County   Jefferson |

## COMMONWEALTH OF KENTUCKY

### VS

### MOORE, LARON WILLIAM

_____ **DEFENDANT**

To the Warden/Jailer of  Jefferson                    County

On the motion of the _____ Commonwealth _____, it appearing that

**MOORE, LARON WILLIAM**

(Prisoner's Name)

| Sex | Race | Date of Birth | Height | Weight | Inmate Number | State |
|-----|------|---------------|--------|--------|---------------|-------|
| M | B | ~~████~~ | 600 | 200 | | |

is essential to the proper prosecution of this action and that he/she is presently an inmate; you are hereby

**ORDERED** to have him/her before this Court on or before the following:

| Date | Time | Courtroom |
|------|------|-----------|
| 07/29/2013 | 09:00 AM | (CRIMINAL COURTROOM 101) |

there to remain, subject to further orders of this Court.

07/25/2013 at 1:27:30 PM
_____
Date

/s/ electronically signed by HON. MICHELE B. STENGEL
Judge's Signature

| | |
|---|---|
| | **ENTERED** |
| Date | 7-25-13 |
| Clerk | |
| By | _____ D.C. |

GB004316

**Lee, Christa S.**

| | |
|---|---|
| **From:** | Lee, Christa S. |
| **Sent:** | Wednesday, July 31, 2013 9:16 AM |
| **To:** | Daniels, Reuben; Echevarria, Alexsandria; Elliott, Sophia; Estes, Mary; Fischer, Glenda; Goodloe, Jerrica; Graves, Samantha; Gregory, Rose; Henderson, Unique; Hunter, Nicolette; Jackson, Marylee; Jones, Geneva; McCauley, Monica; Mitchell, Donna; ONeil, Staci; Porter, Sandra; Reardon, Jennifer; Robinson, Vicky; Stewart, Erika; Tinsley, Jan; White, LDawn |
| **Cc:** | Lee, Christa S.; Mucker, Sandria; Al-Amin, Arnetta |
| **Subject:** | Need some commitments Please!!! |

District Court,

1. ~~Jordan Roger  7/15/78    case#08F700187   What happen to the sentence for Charge 1A Non Support and Charge 2 Shock Probation that was in court on 7/29/13.~~
2. ~~Hayes, James  9/12/78    case#07F00898     What happen to the Non Support charge that he came in on or was it Amended to Probation Violation?~~
3. Dunn, Michael  10/6/89  case#13F007345    Need to know what happen to charges 1, 3 through 8 please.
4. Moore, Laron   11/7/92   case#11F002744  What happen with charge 1A  Att - TBUT?  And was charge 3 Probation Violation was it Amended to charge 4 and could you please give us some clarity on this sentence please the commitment states 365 days for 2yrs.

Thank You,
Christa

GB004317

Lee, Christa S.

| | |
|---|---|
| **From:** | Lee, Christa S. |
| **Sent:** | Thursday, August 01, 2013 10:26 AM |
| **To:** | BradleyGarpetti@KYCOURTS.NET; Brandon Lykins (BrandonLykins@KYCOURTS.net); CathyRhodes@KYCOURTS.NET (CathyRhodes@KYCOURTS.NET); samanthagraves@KYCOURTS.NET; SOPHIA ELLIOTT (SOPHIAELLIOTT@KYCOURTS.NET); stacioneil@kycourts.net |
| **Cc:** | Lee, Christa S.; Mucker, Sandria; Al-Amin, Arnetta |
| **Subject:** | FW: NEED UPDATES PLEASE!!!! |

**From:** Lee, Christa S.
**Sent:** Thursday, August 01, 2013 10:23 AM
**To:** Daniels, Reuben; Echevarria, Alexsandria; Elliott, Sophia; Estes, Mary; Fischer, Glenda; Goodloe, Jerrica; Graves, Samantha; Gregory, Rose; Henderson, Unique; Hunter, Nicolette; Jackson, Marylee; Jones, Geneva; McCauley, Monica; Mitchell, Donna; ONeil, Staci; Porter, Sandra; Reardon, Jennifer; Robinson, Vicky; Stewart, Erika; Tinsley, Jan; White, LDawn
**Cc:** Lee, Christa S.; Mucker, Sandria; Al-Amin, Arnetta
**Subject:** NEED UPDATES PLEASE!!!!

District Court,

1. Harlan Blanton      5/29/64      case#13F004009      Please advise us of which sentence
   is correct Please.
2. LaRon Moore      11/7/92      case#11F002744      What happen with charge 1A   Att-
   TBUT? And was charge 3 Probation Violation was it Amended to charge 4? Please give some clarity on the
   sentence of 365 days for 2 yrs. That was on commitment of 7/29/13.
3. Cynthia Davis      5/21/82      case#13M009541      This inmate is serving time in Casey
   Co. but we received Notice Of Discharge for today to be released, but on 7/31/13 we received a CSH on this case
   number but for us to hold him we need a bond on this case number Please.
4. Eugene Sullivan       9/7/67      case#13F004745      Need an update for this Please.

Thank You,
Christa

1

GB004318

MOORE, LARON

B. Dt: 07/14/2013 02:01     DOB:

Inmate #:00563297

Booking #:201321654

Address

Date of Birth              Social Security #

Charges: ( PHHBRF, INPE, F/EI, DUBBI, WEF

Charges: RSP, FEI, TBUIT) ING)

Charges:

Charges:

Added Charges: (PV/SJCS

Added Charges: ROB', CFPHG, CFPHG, WE', TWPE, FEP', RSP

Added Charges: WE', WE', WE', TWPE, FEP², CCDW, CT, TWPE

Added Charges: CCDW, COM-RSP, COM-RSP, COM-TWPE, COM-TWP

365 dts

| Months | Days | Pen Time | Hold Information |
|--------|------|----------|-----------------|

**Court Dates**

| | | | | | Housing Area | Bond |
|--|--|--|--|--|--|--|
| 8 9 7/18 | 20/3 | | 20 | | | |
| 101 9 7/25 | 2013 | | 20 | | | |
| 101 0900 7/29 | 20/3 | | 20 | | | |
| CR01 1030 9/25 | 2013 | | 20 | | | |
| CR01 0900 12/5 | 20/3 | | 20 | | | |
| CR05 930 12/11 | 20/3 | | 20 | | | |
| | 20 | | 20 | | | |
| | 20 | | 20 | | | |
| | 20 | | 20 | | | |
| | 20 | | 20 | | | |
| | 20 | | 20 | | | |
| | 20 | | 20 | | Time Out Date | Move Date |
| | 20 | | 20 | | 7/12/14 | |
| | 20 | | 20 | | | |

GB004319

365 dts

start 7/13/13

```
    31
  -13
   18
   +1
  7-19
  8-31
  9-30
 10-31
 11-30
 12-31

  1-31
  2-28
  3-31
  4-30
  5-31
  6-30
  7-12
  365
```

GB004320



AOC-056-BY
Rev. 3-08
Page 1 of 1
Commonwealth of Kentucky
Court of Justice
www.courts.ky.gov

**ORDER OF COMMITMENT**
**(MITTIMUS)**

Case No. 10CR0183
COURT: CIRCUIT
County: JEFFERSON

JEFFERSON CIRCUIT COURT
To Jefferson County Department of Corrections

Defendant: LARON MOORMAN

Alias: _____

Case Number: 10CR0183-2

Charges: COMP. TRAFF. I , leg. con. terrn in poss. of a handgun [illegible], WE, 1ST DEG POSS/TRAF W/ FEL,
FLEEING OR EVADING POLICE 1ST DEG, RSP [illegible]

Return Date: _____     _____

Time: _____          Bond _____

OR

Safely keep defendant having been sentenced to → _____

12/5/13
Date                        Judge, Jefferson Circuit Court

ENTERED IN COURT

BY _____ Deputy Clerk

GB004321

ORDER OF COMMITMENT
(MITTIMUS)

JEFFERSON CIRCUIT COURT

GB004322



Defendant LARON MOORE JR.

Alias

Date: Number

Charges: C&MP

JEFFERSON CIRCUIT COURT

GB004323

JEF-056-66
Rev. 6-00
Page 1 of 1
Commonwealth of Kentucky
Court of Justice
www.courts.ky.gov

**ORDER OF COMMITMENT (MITTIMUS)**

Case No. 13cr2518-2

Court : CIRCUIT 1

County: JEFFERSON

**JEFFERSON CIRCUIT COURT**
To Jefferson County Department of Corrections

Defendant LARON MOORE JR.

Alias _____

Case Number 13cr2518-2

Charges COMP. robb 1st deg, con felon in poss. of a handgun (2cts), WE 1ST DEG PO, TAMP W/ PE, FLEEING OR EVADING POLICE 1ST DEG, TSP U/$500

Return Date 9/24/13

Time 9:00 AM

Bond $50,000

OR

Safely keep defendant having been sentenced to _____

9/23/13
Date

_____
Judge, Jefferson Circuit Court

**ENTERED IN COURT**

BY Anne Stringer
   **Deputy Clerk**

| | |
|---|---|
| AOC-390 · Doc. Code: OAP<br>Rev. 1-05<br><br>Commonwealth of Kentucky<br>Court of Justice<br>www.courts.ky.gov<br>KRS 421.600-.690 | Case No. 13-F-007591<br><br>Court District<br><br>County Jefferson |

### ORDER FOR APPEARANCE OF PRISONER

**COMMONWEALTH OF KENTUCKY**

**VS**

**MOORE, LARON JR** _____ **DEFENDANT**

To the Warden/Jailer of ___Jefferson_____ County

On the motion of the _____Commonwealth_____, it appearing that

**MOORE, LARON JR** _____

(Prisoner's Name)

| Sex | Race | Date of Birth | Height | Weight | Inmate Number | State |
|-----|------|---------------|--------|--------|---------------|-------|
| M   | B    | ▮▮▮▮▮▮        | 511    | 210    | 563297        |       |

is essential to the proper prosecution of this action and that he/she is presently an inmate; you are hereby

**ORDERED** to have him/her before this Court on or before the following:

| Date | Time | Courtroom |
|------|------|-----------|
|      |      | grand jury week 9/2/2013 |

there to remain, subject to further orders of this Court.

| | |
|---|---|
| 07/29/2013 at 2:39:24 PM<br>Date | /s/ electronically signed by HON. DAVID L. HOLTON II<br>Judge's Signature |

ENTERED

Date ___7-29-13___

Clerk _____

By _____ D.C.

GB004325

| AOC-390 | Doc. Code: OAP | | Case No. 13-F-007591 |
|---|---|---|---|
| Rev. 1-05 | | | |
| Commonwealth of Kentucky | | | Court  District |
| Court of Justice | | **ORDER FOR APPEARANCE** | |
| www.courts.ky.gov | | **OF PRISONER** | County  Jefferson |
| KRS 421.600-.690 | | | |

## COMMONWEALTH OF KENTUCKY

**VS**

**MOORE, LARON JR**

_____ **DEFENDANT**

To the Warden/Jailer of   Jefferson                    County

On the motion of the _____ Commonwealth _____ , it appearing that

**MOORE, LARON JR**

(Prisoner's Name)

| Sex | Race | Date of Birth | Height | Weight | Number | State |
|---|---|---|---|---|---|---|
| M | B | ~~~~~~~ | 511 | 210 | 563297 | |

is essential to the proper prosecution of this action and that he/she is presently an inmate; you are hereby **ORDERED** to have him/her before this Court on or before the following:

| Date | Time | Courtroom |
|---|---|---|
| 07/29/2013 | 09:00 AM | (CRIMINAL COURTROOM 101) |

there to remain, subject to further orders of this Court.

07/25/2013 at 1:25:46 PM
_____
Date

/s/ electronically signed by HON. MICHELE B. STENGEL
_____
Judge's Signature

**ENTERED**

Date ___ 7-25-13 ___

Clerk _____

By _____ D.C.

GB004326

| AOC-390 | Doc. Code: OAP | | Case No. 13-F-007591 |
|---|---|---|---|
| Rev. 1-05 | | | |
| Commonwealth of Kentucky | | **ORDER FOR APPEARANCE OF PRISONER** | Court District |
| Court of Justice | | | |
| www.courts.ky.gov | | | County Jefferson |
| KRS 421.600-.690 | | | |

**COMMONWEALTH OF KENTUCKY**

**VS**

**MOORE, LARON JR** _____ **DEFENDANT**

To the Warden/Jailer of _____ Jefferson _____ County _____

On the motion of the _____ Commonwealth _____, it appearing that

**MOORE, LARON JR**

(Prisoner's Name)

| Sex | Race | Date of Birth | Height | Weight | Inmate Number | State |
|-----|------|---------------|--------|--------|---------------|-------|
| M | B | ~~████~~ | 511 | 210 | 563297 | |

is essential to the proper prosecution of this action and that he/she is presently an inmate; you are hereby

**ORDERED** to have him/her before this Court on or before the following:

| Date | Time | Courtroom |
|------|------|-----------|
| 07/25/2013 | 09:00 AM | (CRIMINAL COURTROOM 101) |

there to remain, subject to further orders of this Court.

_____07/15/2013 at 10:13:54 AM_____
Date

/s/ electronically signed by HON. SANDRA L. MCLAUGHLIN
Judge's Signature

|  |
|---|
| **ENTERED** |
| Date _____ |
| Clerk _____ |
| By _____ D.C. |

GB004327



## Conditions of Release and Judicial Decision

County : JEFFERSON

Defendant's Name : MOORE, JR, LARON WILLIAM

Next Court Date : 07/15/2013  09:00 AM

Court Type : DISTRICT COURT

Jail ID# : 563297

Judge : HOLTON, DAVID L II

Interpreter Language : NONE

ASL Needed : NO

Courtroom : 008

### Bail Credit

Bail Credit Amount : $0.00

Bail Credit : NO

Reason Ineligible: Judicial Discretion

### Release Decision

Bond Amount  $50,000.00 - CASH  on  07/14/2013  06:00 AM

Judicial Discretion

ROR/USB, BAIL CREDIT DENIED: DANGER

### Conditions

- NOT TO VIOLATE ANY LOCAL, STATE, OR FEDERAL LAWS
- MAKE ALL SCHEDULED COURT APPEARANCES

### Case(s)

Booking Date: 07/14/13  02:01 AM
13-F-007591  JEFFERSON    Arrested on a new offense while case is pending

| | | Citation # | Class | Level | Counts |
|---|---|---|---|---|---|
| 0120020 | ROBBERY, 1ST DEGREE | 3M7362962 | B | F | 1 |
| 0132010 | WANTON ENDANGERMENT-1ST DEGREE | 3M7362962 | D | F | 1 |
| 0280310 | RECEIVING STOLEN PROPERTY U/$500 | 3M7362962 | A | M | 1 |
| 0001960 | FLEEING OR EVADING POLICE, 1ST DEGREE (MV) | 3M7362962 | D | F | 1 |

Booking Date: 07/14/13  02:01 AM
13-F-007591  JEFFERSON

| | | Citation # | Class | Level | Counts |
|---|---|---|---|---|---|
| 0521970 | CONVICTED FELON IN POSSESSION OF A HANDGUN | 3M7362932 | C | F | 1 |
| 0502300 | TAMPERING WITH PHYSICAL EVIDENCE | 3M7362932 | D | F | 1 |
| 0001970 | FLEEING OR EVADING POLICE, 1ST DEGREE (ON FOOT) | 3M7362932 | D | F | 1 |



_____
Date

*David L. Holton II*

_____
Judge's / Pretrial Officer's Signature

Created On  07/14/13  6:43 am  by  jennifer_ney

GB004328

COMMONWEALTH OF KENTUCKY
# UNIFORM CITATION
KSP 206 (REV 2/1/06)

SID/AO SS 73 RAIL

ORI: **KY OS68000**

| AGENCY | | | ATTN: □ | HOME PHONE |
|---|---|---|---|---|
| **LMPD** | | | | |

NAME (L-F-M)   SKIP A SPACE BETWEEN NAMES
**MOORE   LARON   JR   W**

EMERGENCY PHONE

Alias   **★ Moore   Laron ★**

ADDRESS (REGISTERED, APT. NO., ETC.)

KENTUCKY RESIDENT STATUS
F ☒ FULL TIME  P □ PART TIME  N □ NON RESIDENT

CITY **LOUISVILLE**   STATE **KY**   ZIP **40212**

MARITAL STATUS

I.D. TYPE/STATE   I.D. NUMBER   S.S. NUMBER

VICTIM'S RELATIONSHIP TO OFFENDER

DATE OF BIRTH   SEX   RACE

ETHNIC ORIGIN

SEX: ☒ MALE □ FEMALE   RACE: □ WHITE ☒ BLACK □ AM. INDIAN OR ALASKAN □ ASIAN

□ HISPANIC ☒ NON HISPANIC

| PLACE OF EMPLOYMENT / OCCUPATION | CITY | STATE | HEIGHT **5 11** | WEIGHT **210** | HAIR COLOR **BLK** | EYE COLOR **BR** |
|---|---|---|---|---|---|---|

| VEH. MAKE | VEH. TYPE | VEH. YEAR | COLOR TOP/BOTTOM | ALCOHOL/DRUG INVOLVEMENT (SPECIFY) □ NO □ YES □ UNK |
|---|---|---|---|---|

| REG. STATE | REG. YEAR | REGISTRATION NO. | VEHICLE IDENTIFIERS | MPH | IN MPH ZONE | VOL. KEY |
|---|---|---|---|---|---|---|

| VIOLATION DATE | VIOLATION TIME | EXACT LOCATION OF VIOLATION / ARREST | B.A. RESULTS |
|---|---|---|---|
| | | **22ND / MADISON** | |

| DATE OF ARREST | TIME OF ARREST | MILES | DIRECTION | CITY | COUNTY OF VIOLATION | SECTOR |
|---|---|---|---|---|---|---|
| **7 13 13** | **2147** | | | **LOUISVILLE** | **JEFFERSON** | **1/2** |

| VIOLATION CODE | ASCF | STATUTE / ORD. | CHARGES | # | PLEA | FINDING | FINAL VIOLATION CODE | DISPN. CODE | FINE | COSTS | FEE | JAIL / PRISON | PROB. TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12002 | | 515.020 | ROBB 1° | 1 | | | | | | | | | |
| 13201 | | 508.060 | WE 1° | 2 | | | | | | | | | |
| 28031 | | 514.110 | RSP mdse | 3 | | | | | | | | | |
| 00196 | | 520.095 | FLEE 1° M V | 4 | | | | | | | | | |

| COURT DATE | COURT TIME □ AM □ PM | PAYABLE □ □ COURT | COURT LOCATION **ARREST** | COURT CASE NO. | DISPN. DATE | TRIAL □ B □ J | CLERK INITIALS □ N |
|---|---|---|---|---|---|---|---|

POST-ARREST COMPLAINT   OFC RECD RUN AT 30/BROADWAY ON TWO BLACK MALE SUBJECTS ON VICS STOLEN MOPED TAKEN IN ROBBERY AT GUN POINT 7-12-13 20/MARKET. VIC POSITIVELY IDD SUBJECT AS ROBBERY. VIC FOLLWD SUSPS FOR SEVERAL BLOCKS AND AT 29/CHESTNUT SUSPS PULLED OVER AND POINTED GUN AT VIC'S PUTTING THEIR LIFE IN DANGER. OFC ACTIVATED EMERGENCY EQUIPTMENT. SUBJ'S REFUSED TO STOP AND TRAVELED WRONG WAY IN 22ND ST NORTH SOUND THEN WB MADISON ALLEY SUBTS FLED ON FOOT. BOTH FLEEING PUT OFFICER AT RISK OF SERIOUS PHYSICAL INJURIES. SEE CITATION #'s M736293 & M736294

| CDL LICENSE □ No □ Yes | PLACARDED HAZARDOUS VEHICLE ☒ No □ Yes | |
|---|---|---|
| COMMERCIAL VEHICLE □ No □ Yes | CDL CLASS □ A □ B □ C | |

NAME OF WITNESS **MALONE, DONTAY D**   ADDRESS _____ ST LOU KY 40211
CITY/STATE

NAME OF WITNESS **KIRKWOOD, PAMELA**   ADDRESS _____ ST LOU KY 40211

| CASE NO. **80-13-051619** | 1 | **80 13 051903** | 2 | **M736291** | 3 | **M736292** | 4 | □ FINGER PRINTS | EVIDENCE HELD |
|---|---|---|---|---|---|---|---|---|---|
| | | | | □ IN-CAR VIDEO | | | | □ PHOTOS | |

CARRIED FOR UCR BY CONTRIBUTOR: □

OTHER AGENCY □ SPECIFY _____

OFFICER'S SIGNATURE **X SCHELLER/SPEAKS**   BADGE / I.D. NUMBER **10832 7844**   ASSIGN **1326**   **004329**

COMMONWEALTH OF KENTUCKY

S:V/AC S87386   KCIC

# UNIFORM CITATION

KSP 206 (REV 2/1/06)

| AGENCY | | ORI |
|---|---|---|
| LOUISVILLE METRO POLICE DEPARTMENT | | KY 0568000 |

**OFFENDER / VIOLATOR**

NAME (L-F-M)   SKIP A SPACE BETWEEN NAMES:   ATTN:   HOME PHONE
MOORE   LARON   W   JR

ALIAS   ☆ Moore, LARONX

EMERGENCY PHONE

ADDRESS (RD/STREET/APT NO. ETC)

KENTUCKY RESIDENT STATUS
F.☒ FULL TIME   P.☐ PART TIME   N.☐ NON RESIDENT

CITY   LOUISVILLE   STATE KY   ZIP 40212

MARITAL STATUS

I.D. TYPE/STATE   I.D. NUMBER   S.S. NUMBER

VICTIM'S RELATIONSHIP TO OFFENDER

DATE OF BIRTH   SEX   RACE   ETHNIC ORIGIN
☒ MALE ☐ FEMALE   ☐ WHITE ☒ BLACK   ☐ AM. INDIAN OR ALASKAN ☐ ASIAN   ☐ HISPANIC ☒ NON HISPANIC

PLACE OF EMPLOYMENT / OCCUPATION   CITY   STATE
HEIGHT 5'11"   WEIGHT 210   HAIR COLOR BLK   EYE COLOR BRN

**VEHICLE**

VEH. MAKE   VEH. TYPE   VEH. YEAR   COLOR TOP/BOTTOM
ALCOHOL/DRUG INVOLVEMENT (SPECIFY) ☐ NO ☐ YES ☒ UNK

REG. STATE   REG. YEAR   REGISTRATION NO.   VEHICLE IDENTIFIERS   MPH   IN MPH ZONE   VOL. KEY

**DATE / TIME**

VIOLATION DATE   SAT   VIOLATION TIME   EXACT LOCATION OF VIOLATION / ARREST   22ND AND MADISON ST.   B.A. RESULTS

DATE OF ARREST OCT 13 13   TIME OF ARREST 2147   MILES   DIRECTION   CITY LOUISVILLE   COUNTY OF VIOLATION JEFFERSON   SECTOR

**CHARGES**

| VIOLATION CODE | ASCF | STATUTE / ORD. | CHARGES | # | PLEA | FIND-ING | FINAL VIOLATION CODE | DISPN. CODE | FINE | COSTS | FEE | JAIL / PRISON | PROB. TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52197 | | 527.040 | PHGCF | 1 | | | | | | | | | |
| 50730 | | 524.100 | TWPE | 2 | | | | | | | | | |
| 0197 | | 523.095 | F-R 1st | 3 | | | | | | | | | |
| | | | | 4 | | | | | | | | | |

**COURT**

COURT DATE   COURT TIME ☐ AM ☐ PM   PAYABLE ☐ ☐ COURT   COURT LOCATION ARRESTED   COURT CASE NO.   DISPN. DATE   TRIAL ☐ B ☐ J ☐ N   CLERKS INITIALS

**POST-ARREST COMPLAINT**

POST-ARREST COMPLAINT DETECTIVES WERE IN AREA AS OTHER OFFICERS WERE PURSUING ARMED SUBJECTS. DETECTIVE OBSERVED ABOVE SUBJECT AND ANOTHER SUBJECT FLEEING FROM OFFICERS IN FENCED LOT AT 2200 WEST MADISON ST. DETECTIVE GAVE COMMANDS TO SUBJECT TO STOP SEVERAL TIMES AND SUBJECT REFUSED TO STOP. DETECTIVE OBSERVED SUBJECT MAKING FURTIVE MOVEMENTS TOWARDS BUSHES IN FRONT OF 2200 W. MADISON. SUBJECT THEN FLED AGAIN, CROSSING 22ND STREET PLACING DETECTIVE AT RISK OF DEATH OR SERIOUS PHYSICAL INJURY DUE TO VEHICULAR TRAFFIC ON 22ND ST. DETECTIVE APPREHENDED SUBJECT IN REAR OF BUILDING ON SOUTHEAST CORNER OF 22ND/MADISON. DETECTIVE RECOVERED HANDGUN IN BUSHES WHERE SUBJECT WAS SEEN MAKING FURTIVE MOVEMENTS. SUBJECT IS A CONVICTED FELON (11-CR-002596, 12-CR-000489,12-CR-001577)

HANDGUN: HI POINT 9MM   SN: P223528

**CDL**

CDL LICENSE ☐ No ☐ Yes   PLACARDED HAZARDOUS VEHICLE ☐ No ☐ Yes

COMMERCIAL VEHICLE ☐ No ☐ Yes   CDL CLASS ☐ A ☐ B ☐ C

**CASE**

NAME OF WITNESS ☆ DETECTIVES REQUEST HIGH BOND AS SUBJECT IS KNOWN GANG
NAME OF WITNESS   MEMBER W/ VIOLENT HISTORY ☆

ADDRESS   STATE
ADDRESS

CASE NO. 80-13-051903

CARRIED FOR UCR BY CONTRIBUTOR: ☐   ☐ IN-CAR VIDEO   ☐ FINGER PRINTS   EVIDENCE HELD
OTHER AGENCY: ☐ SPECIFY   ☒ PHOTOS   YES

OFFICER'S SIGNATURE   BADGE / I.D. NUMBER   ASSIGNMENT GB004330

CONTROL NUMBER M736293

DETENTION

JEF-056-66
Rev. 6-06
Page 1 of 1
Commonwealth of Kentucky
Court of Justice
www.courts.ky.gov



**ORDER OF COMMITMENT
(MITTIMUS)**

Case No. **12CR00489,
11CR02596, 12CR01572**

Count : **5**

County: **JEFFERSON**



## JEFFERSON CIRCUIT COURT
The Jefferson County Department of Corrections

Defendant **LARON MOORE**

Alias _____

Case Number **12CR00489**

Charges **TWPE  CARR A CON DEADLY WEAPON  11CR02596-WE 1ST DEG 3CTS, TWPE, FLE OR EVAD**

**POL 2ND DEG, CARR A CON DEADLY WEAPON, CRIM TRES 2ND DEG,  12CR01572- COMP RSP**

**FIREARM 2CTS, COMP TWPE 2CTS**

Return Date **2-6-14**

Time **10:30**

12CR00489     11CR02596     12CR01572

Bond **10,000       10,0000 FC       10,000**

_____ OR

Safely keep defendant having been sentenced to _____

**12-11-13**
Date

_____
Judge, Jefferson Circuit Court

ENTERED IN COURT

BY **STEPHANIE WILLIAMS**
**Deputy Clerk**

JEF-056-06
Rev. 6-08
Page 1 of 1
Commonwealth of Kentucky
Court of Justice
www.courts.ky.gov

**ORDER OF COMMITMENT
(MITTIMUS)**

Case No. **11CR02596,
12CR0489, 12CR01572**

Court : **5**

County **JEFFERSON**

**JEFFERSON CIRCUIT COURT**
To Jefferson County Department of Corrections

Defendant **LARON MOORE**

Alias _____

Case Number **11CR02596**

Charges **WE 1ST DEG (3CTS), TWPE, FLEE OR EVAD POL 2ND DEG (ON FOOT), CARR ON CON DEADLY WEAPON, CRIM TRES/12CR0489, TWPE, CARR A CONC DEADLY WEAPON/ 12CR01572, COMP RSP (FIREARM), 2CTS, COMP TWPE (2CTS)**

Return Date **12-11-13**

Time **9:30**

**11CR02596, 12CR0489, 12CR01572**
Bond **NOT HELD**

OR   _new Bond 10,000 ₤
in all 3 cases_

Safely keep defendant having been sentenced to _____

**10-09-13**
Date

Judge, Jefferson Circuit Court

**ENTERED IN COURT**

BY **STEPHANIE WILLIAMS**
Deputy Clerk

JEF-056-66
Rev. 6-08
Page 1 of 1
Commonwealth of Kentucky
Court of Justice
www.courts.ky.gov

**ORDER OF COMMITMENT
(MITTIMUS)**

Case No. **12CR01572,
12CR0489, 11CR02596**

Court : **5**

County: **JEFFERSON**

**JEFFERSON CIRCUIT COURT**
To Jefferson County Department of Corrections

Defendant **LARON W MOORE**

Alias _____

Case Number **12CR01572**

Charges **COMP RSP (FIREARM) 2CTS, COMP TWPE (2CTS), 12CR0489- TWPE, CARR CON DEADLY WEAPON 11CR02596-WE (3CTS), TWPE, FLEE OR EVAD POL 2ND DEG, CARR CON DEADLY WEAPON, CRIM TRES 2ND DEG.**

Return Date 10-9-13
Time 9:15 AM

**12CR01572, 12CR0489, 11CR2596**
Bond NHOTC

OR

Safely keep defendant having been sentenced to _____

**09-03-13**
Date

Judge, Jefferson Circuit Court

ENTERED IN COURT

BY _____
Deputy Clerk

2013 SEP -2 PM 1: 43

GB004333

JEF-056-66
Rev. 6-06
Page 1 of 1
Commonwealth of Kentucky
Court of Justice
www.courts.ky.gov

**ORDER OF COMMITMENT
(MITTIMUS)**

Case No. **12CR01572,
12CR00489, 11CR02596**

Court : **5**

County: **JEFFERSON**

**JEFFERSON CIRCUIT COURT**
To Jefferson County Department of Corrections

Defendant **LARON W MOORE**

Alias ____

Case Number **12CR01572**

Charges **COMP RSP (FIREARM) (2CTS), COMP TWPE (2CTS)**
**12CR0489- TWPE, CARR CON DEADLY WEAPON**
**11CR02596- WE 1ST DEG ( 3CTS), TWPE, FLEE OR EVAD POL 2ND DEG, CRIM TRES 2ND DEG**

Return Date **09-03-13**

Time **1030**

Bond  **NOT HELD**

OR

Safely keep defendant having been sentenced to ____

**08-26-13**
Date

ENTERED IN COURT

BY **STEPHANIE WILLIAMS**
Deputy Clerk

Judge, Jefferson Circuit Court

2013 AUG 28  PM 4: JCCD

_Corrective_

| AOC-425.1 | Doc. Code: OCOM | | Citation No. NA |
|---|---|---|---|
| Rev. 11-10 | | | Case No. 11-F-002744 |
| Page 1 of 1 | | | Court District |
| Commonwealth of Kentucky | | | Div |
| Court of Justice  www.courts.ky.gov | | | County: Jefferson |
| KRS 439.179 | | | |

**COMMITMENT ORDER JUDGMENT AND ORDER RELEASING**

COMMONWEALTH OF KENTUCKY                                      PLAINTIFF

V.

MOORE, LARON W                                               DEFENDANT

Alias:

Jail ID: 563297

| Sex | Race | Date of Birth | Height | Weight | Operator License Number | State | Bond Amount | Type |
|---|---|---|---|---|---|---|---|---|
| M | B | | 511 | 197 | | OLKY | | |

To the Jailer/Department of Corrections of _Jefferson_                          , Kentucky:

You are hereby commanded to receive the above-named Defendant who has been found guilty of the following:

4  UOR:0026800 PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) ( O ) ( X )  ■  365 days for 2013
Disp:07/29/2013  GRANTED

Next Court Date:

**JUDGMENT AND ORDER RELEASING MISDEMEANANTS FROM JAIL**

It is the Judgment of this Court that the Defendant be sentenced to serve _____ See sentence details above _____. On Motion of the Defendant and the Court being sufficiently advised, IT IS HEREBY ORDERED, pursuant to KRS 439.179, that the Defendant is granted the privilege of leaving the jail during the hours of: _____ am/pm to _____ am/pm _____ through _____, for one or more of the following purposes:

☐ 1. Working at his/her employment.                    ☐ 2. Seeking employment.

☐ 3. Attendance at an educational institution.         ☐ 4. Medical treatment.

☐ 5. Other

Every prisoner gainfully employed and released herein is hereby ordered to pay a reasonable amount not to exceed forty dollars ($40.00) per day KRS 439.179 (4) for the cost of his/her board. If he/she defaults, the privilege hereby granted may be forfeited by the Court.

The Court further directs that the Jailer/Department of Corrections of _____                    perform the functions under KRS 439.179 (3) and (5).

07/29/2013 at 2:42:34 PM                    /s/ electronically signed by HON. DAVID L. HOLTON II
_____                    Signature of Judge
Date                                                          Div _____

_____
Clerk

Distribution:  Transporting Officer
               Jail/Corrections
               Court File

Entered

GB004335

AOC- 385.1   Doc. Code: RFC
Rev. 11-10
Page 1 of 1

Commonwealth of Kentucky
Court of Justice
www.courts.ky.gov

**Release From Custody**

Citation No. 1L5976123-1

Case No. 11-F-002744

Court: District

Div: _____

County: Jefferson

COMMONWEALTH OF KENTUCKY

V.                                                                                    PLAINTIFF

MOORE, LARON W

                                                                                       DEFENDANT

Alias: _____

Jail ID: 563297 _____

| Sex | Race | Date of Birth | Height | Weight | Operator License Number | State | Bond Amount | Type |
|-----|------|---------------|--------|--------|-------------------------|-------|-------------|------|
| M   | B    |               | 511    | 197    |                         | OLKY  |             |      |

To the Jailer/Department of Corrections of _ Jefferson _____ Kentucky:

You are hereby commanded to release from custody the above-named Defendant who is charged with:

1    UOR:0232900 THEFT BY UNLAWFUL TAKING/DISP-ALL OTHERS ( F) ( D ) *FTA Eligible*   Disp:06/20/2011 AMENDED DOWN

1A   UOR:0232901 ATTEMPT THEFT BY UNLAWFUL TAKING/DISP-ALL OTHERS ( M) ( A ) *FTA Eligible*   Disp:06/20/2011 GUILTY

2    UOR:0026800 PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) ( O) ( X )   Disp:02/22/2012 WITHDRAWN

3    UOR:0026800 PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) ( O) ( X )   Disp:01/17/2013 GRANTED

Next Court Date:
                                                                         Courtroom

Further Orders:

08/01/2013 at 3:49:55 PM
Date _____          /s/ electronically signed by HON. MICHELE B. STENGEL
                                             Signature of Judge

                                                                              Div _____

_____
       Clerk

                                                      Entered
                                                      8-1-13

Distribution:   Jail/Corrections                                                    , D.C.

GB004336

AOC-425.1    Doc. Code:
Rev. 11-10
Page 1 of 1

Commonwealth of Kentucky
Court of Justice    www.courts.
KRS 439.179

COMMONWEALTH OF KENT

V.

**MOORE, LARON W**

Alias: _____

Jail ID: 563297

*Please clarify Sentence & address charge 1A?*

*7/30/13 AH*

Citation N    NA
Ca    -F-002744
Court District
Div
County: Jefferson

PLAINTIFF

DEFENDANT

| Sex | Race | Date of Birth | Height | Weight | Operator License Number | State | Bond Amount | Type |
|-----|------|---------------|--------|--------|------------------------|-------|-------------|------|
| M | B | | 511 | 197 | | OLKY | | |

To the Jailer/Department of Corrections of   Jefferson   , Kentucky:

You are hereby commanded to receive the above-named Defendant who has been found guilty of the following:

4   UOR:0026800   PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) ( O ) ( X )   365 days for 2yrs
Disp:07/29/2013 GRANTED

Next Court Date:

**JUDGMENT AND ORDER RELEASING MISDEMEANANTS FROM JAIL**

It is the Judgment of this Court that the Defendant be sentenced to serve _____ See sentence details above _____ . On Motion of the Defendant and the Court being sufficiently advised, IT IS HEREBY ORDERED, pursuant to KRS 439.179, that the Defendant is granted the privilege of leaving the jail during the hours of: _____ am/pm to _____ am/pm _____ through _____ , for one or more of the following purposes:

[ ]   1. Working at his/her employment.          [ ]   2. Seeking employment.

[ ]   3. Attendance at an educational institution.   [ ]   4. Medical treatment.

[ ]   5. Other

Every prisoner gainfully employed and released herein is hereby **ordered** to pay a reasonable amount not to exceed forty dollars ($40.00) per day KRS 439.179 (4) for the cost of his/her board. If he/she defaults, the privilege hereby granted may be forfeited by the Court.

The Court further directs that the Jailer/Department of Corrections of    perform the functions under KRS 439.179 (3) and (5).

07/29/2013 at 2:42:34 PM
_____
Date

/s/ electronically signed by HON. DAVID L. HOLTON II
_____
Signature of Judge                    Div _____

_____
Clerk

Distribution:   Transporting Officer
Jail/Corrections
Court File

Entered
7-29-13
_____, D.C.

GB004337

| AOC-390<br>Rev. 1-05<br><br>Commonwealth of Kentucky<br>Court of Justice<br>www.courts.ky.gov<br>KRS 421.600-.690 | Doc. Code: OAP | **ORDER FOR APPEARANCE**<br>**OF PRISONER** | Case No. 11-F-002744<br><br>Court  District<br><br>County  Jefferson |
|---|---|---|---|

**COMMONWEALTH OF KENTUCKY**

**VS**

**MOORE, LARON W**

_____ **DEFENDANT**

To the Warden/Jailer of  Jefferson                          County

On the motion of the _____ Commonwealth _____, it appearing that

**MOORE, LARON W**

(Prisoner's Name)

| Sex | Race | Date of Birth | Height | Weight | Inmate Number | State |
|-----|------|---------------|--------|--------|---------------|-------|
| M | B | ▬▬▬▬ | 511 | 197 | 563297 | OLKY |

is essential to the proper prosecution of this action and that he/she is presently an inmate; you are hereby

**ORDERED** to have him/her before this Court on or before the following:

| Date | Time | Courtroom |
|------|------|-----------|
| 07/29/2013 | 09:00 AM | (CRIMINAL COURTROOM 101) |

there to remain, subject to further orders of this Court.

07/25/2013 at 1:26:29 PM
_____
Date

/s/ electronically signed by HON. MICHELE B. STENGEL
_____
Judge's Signature

**ENTERED**

Date  7-25-13

Clerk  _____

By  _____  D.C.

GB004338



DEFENDANT PRESENT
PRO SE
CHG:1 THEFT BY UNLAWFUL TAKING/DISP-ALL OTHERS; CIT#:1L5976123-1
CHG:1A ATTEMPT THEFT BY UNLAWFUL TAKING/DISP-ALL OTHERS; CIT#:1L5976123-1
CHG:3 PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE); CIT#:NA
PLEA NOT GUILTY WITH NO DISPOSITION
MOTION TO REVOKE - WRITTEN NOTICE SERVED
PUBLIC DEFENDER APPOINTED
ORDER DEFENDANT FROM JAIL.

Case 3:16-cv-00742-DJH-CHL   Document 143-2   Filed 05/21/19   Page 235 of 700 PageID #: 1852

AOC-E-035 WarCode: BW
Rev. 1-08
Commonwealth of Kentucky
Court of Justice

Cr 2.05; RCr 2.06



| | |
|---|---|
| Case Number: | 11-F-002744 |
| County: | JEFFERSON |
| Court: | DISTRICT COURT |
| Warrant Number: | E05610001634326 |
| Generated: | 7/11/2013  3:37:08PM |

**Warrant of Arrest**

Bench Warrant

Page 1 of 1



*Plaintiff.* COMMONWEALTH VS. LARON W MOORE

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:** You are commanded to arrest the person named below and bring him/her forthwith before the JEFFERSON COUNTY - DISTRICT COURT. If Court is not in session, you shall deliver him/her to the Jailer of JEFFERSON County.

LARON W MOORE
3032 GREENWOOD AVE  4
LOUISVILLE, KY 40211

| Gender | Race | Date of Birth | Height | Weight | Operator License# | State |
|---|---|---|---|---|---|---|
| M | BLACK | | 5'11 | 197 | | OLKY |

To answer the following
FTA

The following are the underlying charges and dispositions (if applicable) in this case:

| Chg# | UOR Code | KRS | Type | Description | ASCF | Counts | Disp Dt | Disp |
|---|---|---|---|---|---|---|---|---|
| 1A | 23290 | 514.030 | (F) | TBUT OR DISP - ALL OTHERS | ATTEMPT | 1 | 06/20/2011 | GUILTY |

The defendant may post bail in the amount of $350.00, secured by CASH

**EXECUTION**

☒ Executed
☐ Not executed  because _____

ate: 7-13 , 2013.

C. Zieder

Signature of Peace Officer

electronically signed by District Court Judge M.Stengel (JEFFERSON COUNTY - DISTRICT COURT) on 7/10/2013 at 3:16:51PM.

e printed:   Thursday, July 11, 2013

GB004340

COMMONWEALTH OF KENTUCKY
# UNIFORM CITATION

KSP 206 (REV 2/1/06)

sid/A058786 nr?

**AGENCY** . LmPD          **ORI** KY 0568000          **ATTN** ☐          **HOME PHONE**

**NAME (L-F-M)** SKIP A SPACE BETWEEN NAMES   MOORE LAFON   JR W          **EMERGENCY PHONE**

**ALIAS** MOORE, LAMONX          **KENTUCKY RESIDENT STATUS** F ☑ FULL TIME  P ☐ PART TIME  N ☐ NON RESIDENT

**ADDRESS (RE** ▓▓▓▓▓          **MARITAL STATUS**

**CITY** LOUISVILLE   **STATE** KY   **ZIP**          **VICTIM'S RELATIONSHIP TO OFFENDER**

**I.D. TYPE/STATE**   **I.D. NUMBER**   **S.S. NUMBER** ▓▓▓▓          **ETHNIC ORIGIN**

**DATE OF BIRTH** ▓▓▓   **SEX** ☑ MALE ☐ FEMALE   **RACE** ☐ WHITE ☑ BLACK ☐ AM. INDIAN OR ALASKAN ☐ ASIAN          ☐ HISPANIC ☑ NON HISPANIC

**PLACE OF EMPLOYMENT / OCCUPATION**   **CITY**   **STATE**   **HEIGHT** 5'11   **WEIGHT** 210   **HAIR COLOR** BRO   **EYE COLOR** BRN

**VEH. MAKE**   **VEH. TYPE**   **VEH. YEAR**   **COLOR TOP/BOTTOM**   **ALCOHOL/DRUG INVOLVEMENT (SPECIFY)** ☐ NO ☐ YES ☐ UNK

**REG. STATE**   **REG. YEAR**   **REGISTRATION N**▓▓   **VEHICLE IDENTIFIERS**   **MPH**   **IN MPH ZONE** **VOL. KEY**

**VIOLATION DATE**   **VIOLATION TIME**   **EXACT LOCATION OF VIOLATION / ARREST** 22:00 / MADISON   **B.A. RESULTS**

**DATE OF ARREST** 7 13 13   **TIME OF ARREST** 2147   **MILES**   **DIRECTION**   **CITY** LOUISVILLE   **COUNTY OF VIOLATION** JEFFERSON   **SECTOR** 1/2

| VIOLATION CODE | ASCF | STATUTE / ORD. | CHARGES | # | PLEA | FINDING | FINAL VIOLATION CODE | DISPN. CODE | FINE | COSTS | FEE | JAIL / PRISON | PROB. TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 900 | VXX XXX | SBWC | 1 | | | A | | | | | | |
| | | | | 2 | | | | | | | | |
| | | | | 3 | | | | | | | | |
| | | | | 4 | | | | | | | | |

**COURT DATE**   **COURT TIME** ☐ AM ☐ PM   **PAYABLE** ☐ ☐ COURT   **COURT LOCATION** ARREST   **COURT CASE NO.**   **DISPN. DATE**   **TRIAL** ☐ B ☐ J ☐ N   **CLERK'S INITIALS**

**POST-ARREST COMPLAINT**

ABOUT SUBT HAS BW # 16343326

OF THEFT BY UNLAWFUL TAK

**CDL LICENSE** ☐ No ☐ Yes          **PLACARDED HAZARDOUS VEHICLE** ☐ No ☐ Yes          13

**COMMERCIAL VEHICLE** ☐ No ☐ Yes          **CDL CLASS** ☐ A ☐ B ☐ C

**NAME OF WITNESS** _____   **ADDRESS** _____ **CITY/STATE**

**NAME OF WITNESS** _____   **ADDRESS** _____

**CASE NO.** 1 - F - 002744   2   3   4

**CARRIED FOR UCR BY CONTRIBUTOR:** ☐   **IN-CAR VIDEO** ☐   **FINGER PRINTS** ☐ **PHOTOS** ☐   **EVIDENCE HELD** ☐

**OTHER AGENCY:** ☐ SPECIFY _____   **BADGE / I.D. NUMBER** 16837   **ASSIGN** 004341   1326

**OFFICER'S SIGNATURE** X C 2 OFFICER

M750295

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS

## Release Report

| Inmate #<br>00563297 | Inmate Name<br>MOORE, LARON | Sex<br>MALE | Race<br>Black-origins of Africa | |
|---|---|---|---|---|
| Booking Number<br>201321654 | Date/Time<br>07/14/2013 02:01 | Hair Color<br>Black | Eye Color<br>Brown | |
| Committed By<br>LOUISVILLE METRO POLICE | SSN<br>▮▮▮▮▮ | DOB<br>▮▮▮▮▮ | Height<br>5'11" | Weight<br>210 |
| Address: ▮▮▮▮▮ | | Drivers License #<br>KY   M10-092-393 | FBI #: 186609LD8<br>SID #: A0587386 | |
| Phone ▮▮▮▮▮<br>Resident:<br>County:<br>Bag #: ()- | | Scars, Marks, Tattoos<br>Type          Location          Description | | |

## Release Information

| Release Date/Time: | Reason for Release: |
|---|---|
| Releasing Officer: | Length of Stay: |
| Transfer To Agency: | Transportation: |
| Comments:   DECEASED AS OF 1/8/2014 @ 15:00 | |

## Arrest Information

Arrest Date/Time: 07/13/2013 21:47

Location: 22ND ST AN W MADISON ST
LOUISVILL, KY

Arresting Agency: 473

Arresting Officer: SPEAKS

## Additional Information

Sentence Status:

Cell Assignment: H5W-04/004

Classification: MX/HB

Emergency Contact: TRACY MOORE          ▮▮▮▮▮

Booking Officer: Merritt, Roneshia

## Charges

| Reference #<br>Case Nbr | Statute<br>Description | Category | Charge DtTm<br>Court DtTm | DispositionDtTm<br>Disposition | Document<br>Bond/Sentence | Court | Bond Type<br>Bond Amount |
|---|---|---|---|---|---|---|---|
| 07947<br>13F007591 | 527.1<br>POSSESSION OF A HANDGUN BY A MINOR 1ST OFFENSE | MISDEMEANOR | 07/29/2013 | 08/02/2013 10:48<br>INDICTMENT GRAND JURY | Fresh Arrest<br>Bond: $50,000.00 | 101 | CASH<br>$  50,000.00 |
| 07948<br>13F007591 | 50230<br>TAMPERING WITH PHYSICAL EVIDENCE | FELONY | 07/29/2013 | 08/02/2013 10:48<br>INDICTMENT GRAND JURY | Fresh Arrest<br>Comp w/07947 | 101 | |
| 07949<br>13F007591 | 00197<br>FLEEING OR EVADING POLICE 1ST DEGREE (ON FOOT) | FELONY | 07/29/2013 | 08/02/2013 10:49<br>INDICTMENT GRAND JURY | Fresh Arrest<br>Comp w/07947 | 101 | |
| 7950<br>13F007591 | 11230<br>ROBBERY 1ST DEGREE | FELONY | 07/29/2013 | 08/02/2013 10:49<br>INDICTMENT GRAND JURY | Fresh Arrest<br>Comp w/07947 | 101 | |
| 07951 | 13162 | FELONY | | 08/02/2013 10:50 | Fresh Arrest | 101 | |

CHRIS_LONNON

25775 Lonnon

Jan 8,2014  16:40

| Case No. | Charge | Date | Type | Details | | | |
|---|---|---|---|---|---|---|---|
| 13F007591 | WANTON ENDANGERMENT 1ST DEGREE | 07/29/2013 | INDICTMENT GRAND JURY | Comp w/07947 | | | |
| 07952 13F007591 | 28031          FELONY RECEIVING STOLEN PROPERTY U/$10000 | 07/29/2013 | 08/02/2013 10:50 INDICTMENT GRAND JURY | Fresh Arrest        101 Comp w/07947 | | | |
| 07953 13F007591 | 00196          FELONY FLEEING OR EVADING POLICE 1ST DEGREE (MOTOR VEHICLE) | 07/29/2013 | 08/02/2013 10:51 INDICTMENT GRAND JURY | Fresh Arrest        101 Comp w/07947 | | | |
| 07954 11F002744 | 02906          NON-CRIMINAL SERVING BENCH WARRANT FOR COURT | | 07/14/2013 02:37 WARRANT SERVED | Bench Warrant No Bond has been set | | | |
| 07955 11F002744 | 514.03          MISDEMEANOR THEFT BY UNLAWFUL TAKING OR DISPOSITION-ALL  OTHERS(U/$300 | 07/29/2013 | 08/02/2013 10:47 COURT ORDER | Bench Warrant    101 Bond Denied | | | |
| 13742 11F009000 | 02680          NON-CRIMINAL PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) | 07/29/2013 | 07/30/2013 03:55 DECEASED | Fresh Arrest       101 365 Days - 07/12/2014 00:00 | | | |
| 15947 11F002744 | 533.050          NON-CRIMINAL PROBATION VIOLATION (FOR FELONY OFFENSE) | | 08/02/2013 10:53 DECEASED | Added Charge 365 Days - 07/12/2014 00:00 | | | |
| 27046 12CR1572 | 28020          FELONY COMPLICITY RECEIVING STOLEN PROPERTY (FIREARM) | 02/06/2014 | 01/08/2014 16:33 DECEASED | Fresh Arrest      CR05 Bond: $10,000.00 | CASH | $   10,000.00 | |
| 27047 12CR00489 | 50230          FELONY TAMPERING WITH PHYSICAL EVIDENCE | 02/06/2014 | 01/08/2014 16:33 DECEASED | Fresh Arrest      CR05 No Bond has been set | | | |
| 27048 11CR02596 | 13201          FELONY WANTON ENDANGERMENT-1ST DEGREE | 02/06/2014 | 01/08/2014 16:33 DECEASED | Fresh Arrest      CR05 No Bond has been set | | | |
| 38753 13CR2518 | 12002          FELONY ROBBERY, 1ST DEGREE | 02/06/2014 | 01/08/2014 16:33 DECEASED | Fresh Arrest      CR01 Bond: $50,000.00 | CASH | $   50,000.00 | |
| 38754 13CR2518 | 527.1          MISDEMEANOR POSSESSION OF HANDGUN BY CONVICTED FELON | 02/06/2014 | 01/08/2014 16:33 DECEASED | Fresh Arrest      CR01 No Bond has been set | | | |
| 38755 13CR2518 | 527.040          NON-CRIMINAL POSSESSION OF A HANDGUN BY CONVICTED FELON | 02/06/2014 | 01/08/2014 16:33 DECEASED | Fresh Arrest      CR01 No Bond has been set | | | |
| 38756 13CR2518 | 13221          FELONY WANTON ENDANGERMENT 1ST DEGREE - POLICE OFFICER | 02/06/2014 | 01/08/2014 16:33 DECEASED | Fresh Arrest      CR01 No Bond has been set | | | |
| 38757 13CR2518 | 50230          FELONY TAMPERING WITH PHYSICAL EVIDENCE | 02/06/2014 | 01/08/2014 16:34 DECEASED | Fresh Arrest      CR01 No Bond has been set | | | |
| 38758 13CR2518 | 00196          FELONY FLEEING OR EVADING POLICE 1ST DEGREE (MOTOR VEHICLE) | 02/06/2014 | 01/08/2014 16:34 DECEASED | Fresh Arrest      CR01 No Bond has been set | | | |
| 38759 13CR2518 | 28031          FELONY RECEIVING STOLEN PROPERTY U/$500 | 02/06/2014 | 01/08/2014 16:34 DECEASED | Fresh Arrest      CR01 No Bond has been set | | | |
| 44351 12CR1572 | 28020          FELONY COMPLICITY RECEIVING STOLEN PROPERTY (FIREARM) | 02/06/2014 | 01/08/2014 16:34 DECEASED | Fresh Arrest      CR05 No Bond has been set | | | |
| 44352 12CR1572 | 50230          FELONY COMPLICITY TAMPERING WITH PHYSICAL EVIDENCE | 02/06/2014 | 01/08/2014 16:34 DECEASED | Fresh Arrest      CR05 No Bond has been set | | | |
| 44353 12CR1572 | 50230          FELONY COMPLICITY TAMPERING WITH PHYSICAL EVIDENCE | 02/06/2014 | 01/08/2014 16:35 DECEASED | Fresh Arrest      CR05 No Bond has been set | | | |
| 44354 12CR00489 | 01501          MISDEMEANOR CARRYING A CONCEALED DEADLY WEAPON | 02/06/2014 | 01/08/2014 16:35 DECEASED | Fresh Arrest      CR05 No Bond has been set | | | |
| 44355 11CR02596 | 13201          FELONY WANTON ENDANGERMENT-1ST DEGREE | 02/06/2014 | 01/08/2014 16:35 DECEASED | Fresh Arrest      CR05 No Bond has been set | | | |
| 44356 | 13201          FELONY | | 01/08/2014 16:35 | Fresh Arrest      CR05 | | | |

CHRIS_LONNON

25775 Lonnon

01/08/2014 16:39

GB004343

Page: 2

| | | | | | |
|---|---|---|---|---|---|
| 11CR02596 | WANTON ENDANGERMENT-1ST DEGREE | 02/06/2014 | DECEASED | No Bond has been set | |
| 44357 11CR02596 | 50230        FELONY TAMPERING WITH PHYSICAL EVIDENCE | 02/06/2014 | 01/08/2014 16:35 DECEASED | Fresh Arrest        CR05 No Bond has been set | |
| 44358 11CR02596 | 00199        MISDEMEANOR FLEEING OR EVADING POLICE 2ND DEGREE (ON FOOT) | 02/06/2014 | 01/08/2014 16:35 DECEASED | Fresh Arrest        CR05 No Bond has been set | |
| 44359 11CR02596 | 01501        MISDEMEANOR CARRYING A CONCEALED DEADLY WEAPON | 02/06/2014 | 01/08/2014 16:35 DECEASED | Fresh Arrest        CR05 No Bond has been set | |
| 44360 11CR02596 | 02616        MISDEMEANOR CRIMINAL TRESPASS - 1ST DEGREE | 02/06/2014 | 01/08/2014 16:35 DECEASED | Fresh Arrest        CR05 No Bond has been set | |

## Holds

| ORI | Agency Name Statute | Bond Amount Description | Status | Bond Denied | WarrantNbr |
|---|---|---|---|---|---|

By signing below I acknowledge the receipt of my property.

_____
Inmate Signature

_____
Date

_____
Officer Signature

_____
Date

CHRIS_LONNON
25775 Lonnon

GB004344

## Floor Security

### Unit 2 (SGT-1221)

| SERGEANT | Redmon |
|---|---|
| | Padilla - LD |
| ms 1-3 | Reed |
| ms 4-7 | Weatherington |
| PSYCH | Higdon/ Alien |
| PSYCH | Stimphil / Pendleton |
| Rover | Harris - SOT |

### Unit 3 (SGT-1321)

| SERGEANT | Llaguno |
|---|---|
| Control | Phillips / Cooper |
| North | Santiago |
| North | Barnes |
| South | Harmon / Vanover |
| South | Ramsey |
| Rover | |

### Unit 4 (SGT-1421)

| SERGEANT | Llaguno |
|---|---|
| Control | K. Johnson - LD |
| North | Forbes |
| North | Shirley |
| South | Ennis |
| South | Emest |
| Rover | |

### Unit 5 (SGT-1521)

| SERGEANT | Thomas - FOT |
|---|---|
| Control | Warner - SOT |
| West M-4 | Lynch |
| West 5-8 | Tinker |
| East | R. Skaggs |
| East | Taylor |
| Rover | Woods - VOT |

### Unit 6 (SGT-1621)

| SERGEANT | Thomas - FOT |
|---|---|
| Control | Brison - SOT |
| West M-4 | Echsner |
| West 5-8 | Simmons |
| East | Lucas |
| East | Warden - VOT |
| Rover | |

### Unit 7 (SGT-1721)

| RGEANT | N/A |
|---|---|
| ntrol | N/A |
| ms | N/A |
| | N/A |
| | N/A |
| | N/A |

## Booking Floor

### Unit 1 (SGT-1121)
### (SGT-1121A)

| SERGEANT | Huber |
|---|---|
| SERGEANT | |
| Grill | Piotrowski |
| Grill | Graham |
| Bodyscan | McIntosh / Ramey |
| Livescan | Easton |
| Passive Movement | Hinton |
| Movement | James |
| J5 Court holds | Hamilton |
| Transportation | Knoop |
| Rear Security | Morton |
| Clinics | |
| B.A. Lab | |
| B.A. Lab | Ceja |
| Magnotometer | White |
| Main Control | Thomas |
| Main Control | Denzik |
| Outer Control | Smith |
| Front Desk | Rodgers |
| Sanitation | Vacant |
| Laundry | Vincent |
| Kitchen | Brangers |
| Kitchen | Druien |
| Kitchen | Laird |
| Property Sgt. | Gentry |
| Property Ofc. | Bradford |
| Property Ofc. | Dever |
| Property Ofc. | Tobin |
| Property Ofc. | |
| District Court | |
| District / Circuit | |
| Circuit Court | |
| Arraignment | |
| Hospital | Larplle Rodgers 734 |
| | Hutchins |
| | Clayton Blevins ER |
| | Batts - VOT |

### Shift Activity:
See shift summary for Incidents

## 2nd Shift NJC

| Date: | 6-Aug-13 |
|---|---|
| Day: | Tuesday |

| Captain | M. Hogan |
|---|---|
| Lieutenant | A. Fugate |
| Lieutenant | R. Dejarnette |
| Lieutenant | |
| Lieutenant | |

### Staff Off Duty / Reason

| |
|---|
| Noland - Vac |
| O'Bannon - Vac |
| June - FMLA |
| Lee - Vac |
| Gibson - SORT trn |
| D. Skaggs - SORT trn |
| Stengel - SORT trn |
| Ware - SORT trn |
| Johnson - SORT trn |
| Marbrey - SORT trn |
| Stachoulas - SORT trn |
| Zapata - Trn |
| Craddock - Vac |

### Overtime

| |
|---|
| Brison - SOT |
| Warner - SOT |
| Weatherly - SOT |
| Woods - VOT |
| Thomas - FOT |
| Warden - VOT |
| Harris - SOT |
| Batts - VOT |

### Next Shift Sick/Absent

| |
|---|
| Peace - sck |
| Glisson - sck |
| Spurgeon - sck |

Prepared by: Lt. A. Fugate # 225

GB004345

# Daily Incidents

**Commanders on Duty**
**Capt. M. Hogan**
Lt. R. Dejarnette
Lt. A. Fugate

**BODY CAMERAS -** J1 - McIntosh , J2W -Harris , J2 -Reed, J3 - , J4 -Shirley , H5 - Tinker , H6 -Echsner

Perimeter checks. - 1810 Sgt. Redmon, 1750 Sgt. Llaguno, 2000 Sgt. Huber , 2115 Sgt. Zapata

**INCIDENTS -**    On 8/6/13 1639hrs, J1 Sgt T. Huber was notified that fresh arrest inmate Strange, Darryl (198625) arrived at LMDC for processing with a pre-existing injury consisting of swelling and bruising on his right foot.  Nurse Smith checked the inmate's injuries and cleared him to enter. Inmate Strange stated the injury occurred when he fell prior to his arrest.  He was arrested by (LMPD) Officer Lauder #7914 and charged with TBUT and CT 3rd.  Photos were taken of the injury and forwarded to PSU, 2nd shift command and Senior Staff. Incident # 49468

On 8/6/13 1800hrs, J1 Sgt.T. Huber  was notified that fresh arrest inmate Hesler, Christopher (496310) arrived at LMDC for processing with a pre-existing injury consisting of swelling and bruising on his left eye.  Nurse Smith checked the inmate's injury. Inmate Hesler stated the injury occurred because he was struck by a rock prior to his arrest a few days ago.  He was arrested by (LMPD) Officer Brittain #7970 and charged with a bench warrant.  Photos were taken of the injury and forwarded to PSU, 2nd shift command and Senior Staff. Incident # 49471

On 8/6/13 approximately 1900hrs, Sgt T. Huber  was notified by Nurse Smith on J1 that inmate Moses, Hayward (578846), currently housed in passive booking,  was going to be placed on level 1 suicide observation due to suicidal statements that he made during his initial medical screening.  Inmate Moses was escorted to J2W walk 3 cell 1 and placed on level 1 observation by Ofc James, who secured his clothes in the property room.  Lt Fugate notified. Incident # 49473

On 8/6/13 approximately 1837hrs, inmate Shields, Tkeisha (586627) arrived a LMDC for processing. Inmate Shields was highly agitated and disruptive. I (Sgt T. Huber) assisted the grill officers in escorting inmate shields in the facility on the grill area. Inmate Shields was placed in holding cell 4 on the booking floor due to her behavior. The body cam (LE2-017093) was utilized to record the inmate's actions. Inmate Shields made accusations that she had been raped. Lt Fugate responded and she informed him that she was raped by a white male and the police arrested her. Inmate Shields continued to be disruptive by kicking the door, beating her hands on the window, flooding the cell by removing her clothes and placing them in the toilet and screaming. Nurse Lucas responded to assess the inmate and speak with her about the accusations that the inmate made but she refused to speak to Nurse Lucas or cooperate with her assessment. Lt Fugate was notified and PSU Lt. Eggers was informed of the incident. Inmate Shields was arrested by LMPD Ofc Hamilton #7830 and charged with Robbery 2nd.On 8/6/13 approximately 2124hrs, Nurse Rouson was advised to follow up with inmate Shields, Tkeisha (586627), housed in passive booking cell 4, where the inmate continued her disruptive behavior by yelling and screaming. After speaking with the inmate Nurse Rouson advised that she needed to be moved to J2 dorm 4 cell 3 and be placed on level 1 observation.  Inmate Shields was naked in the cell because she used her clothing previously in the shift to stop up the toilet to flood the cell. Sgt Gentry and Officers Weatherington and Easton were called to enter the cell first to dress the inmate in a green suicide smock. I activated the body cam (LE2- 017093) and instructed inmate Shields to place her hands through the food slot so I could place her in wrist restraints. Inmate Shields started to comply and I secured her right wrist in a handcuff. At that time the female officers entered the cell to gain control of the other arm. Inmate Shield's left hand was placed through the food slot and secured. As officers were placing the inmate in the green smock she started to become disruptive and physically resist by kicking her feet and ing her body. I instructed officers to lower her to the floor and roll her on her stomach and apply a set of ̲urity shackles. Once she was secured in the shackles officers Easton and Weatherington escorted her to J2 dorm 4 cell 3 for suicide observation.  Inmate Shields was placed on the bunk and rolled on her side to prevent positional asphyxia. Nurse Rouson responded to check the inmate for any injuries and the inmate made several statements that she was going to kill herself. Inmate Shields complained of pain in her face and legs but had no visible injuries. Photos were taken to be forwarded to 2nd shift command, PSU and Senior Staff. LMPD sex crimes were contacted due to the inmates' allegations that she was raped prior to her arrest and Det. ̲ Benton responded  at 2236 hrs  to speak with the inmate. Lt Fugate was notified.

GRO04346

benton responded at 2256 hrs. to speak with the inmate. Lt Fugate was notified.
Incident # 49474

On 8/6/2013 at around 1830, Inmate Al Mansour, Falah CIN 548247 was seen on DVR 6 Camera 7, covering J3 Dorm 6B, stand up from one of the dayroom tables and walk to the bunk area of the bed. He was then seen striking another inmate. Upon speaking with inmate Al Mansour he stated that Inmate Simmons, Josh CIN 586145 had been stealing his commissary. So he confronted him when inmate Simmons was going through his property. Inmate Simmons stated that he was not stealing inmates Al Mansour's property. Both inmates stated that they hit and pushed each other. Nurse Gilispe checked on both inmates. They reported no injuries. At around 1845 another fight started in the same dorm and was captured on the same DVR and Camera. Inmates were seen rushing to the back of the dorm away from camera. A few seconds later inmate Cowherd, William CIN 547841 was seen struggling with inmate Powell, Deshawn CIN 420276. It appeared that inmate Cowherd had inmate Powell in a headlock. Inmate Terry, Thomas CIN 540514 was seen breaking up the fight between inmates Cowherd and Powell. Upon entering the dorm and separating the above inmates, it was seen that inmate Moore, Laron CIN 563297, standing by the bunk area, had blood on his face. Inmate Moore stated that he got into a fight with inmate Poweli and that inmate Cowherd helped him by pulling inmate Powell off of him. Inmates in the second fight stated that the fight started over the first incident as tension in the dorm was up. Inmate Terry stated that he broke up the fight because inmate Powell was already unconscious. Inmate Powell had a cut lip and a cut to the top of his head. Inmate Moore had a cut on his lip and a loose front tooth. Random inmates were pulled from the dorm and interviewed, all stated that they did not see anything or did not want to talk or give information about the incidents. All inmates involved were seen and checked by Nurse Gillispe. Lt. Fugate was notified of the incident. Pictures were taken of inmates and forwarded to 2nd Shift Command, PSU, and Senior Staff. Inmates involved were issued disciplinary for Disruptive Behavior and Fighting and moved to temporary confinement and designated as "keep froms".
End of report. Incident # 49476

At approx. 2130hrs. Sgt. M Zapata was called to H5 East South 1 for an inmate hanging. Upon arrival to South 2 Cell # 6 Officers had inmate Moore, Laron # 563297 lying in the recovery position on his bunk. I was informed by Officer Lynch that while making rounds, another inmate stated that inmate Moore had told him that he couldn't do a single cell and was going to hang himself. Inmate Moore had just arrived at 2115hrs. Per the move list from J3. Officer Lynch checked single cell and saw inmate Moore sitting on his desk with a sheet around his neck that had been tied to the bars on the window. Officer R. Skaggs and Officer Lynch entered the cell and attempted to pick inmate Moore up but could not get him up high enough. Ofc Lynch left the cell to retrieve the "Knife for Life". At that point Officer Skaggs picked up inmate Moore and removed the sheet over the top of inmate Moore's head. Ofc. Skaggs then laid inmate Moore on his bunk in the recovery position and called for Medical to respond and held inmate Moore's head until Medical arrived. Upon assessment Nurse Lucas deemed it necessary that inmate Moore be transported by EMS to University of Louisville Hospital, Inmate Moore was conscious and breathing. EMS arrived at approx. 2145 in the sally port and departed at 2205hrs. A set of shackles from H5 were placed on inmate Moore once on the stretcher. Ofc. Warden was assigned as the security escort. Photos were taken and forwarded to PSU as well as Major Ashby and Second Shift Command Staff. Shift Commanders Dejarnette and Fugate responded to the scene. Incident # 49477

On 8/6/13 2248hrs, J1 Sgt. T. Huber was notified that fresh arrest inmate Young, Deshawn (532112) arrived at LMDC for processing with a pre-existing injury consisting of scratches under his chin. Nurse Lucas checked the inmate's injury. Inmate Young stated the injury occurred during his arrest by the police. He was arrested by (LMPD) Officer Holland #7949 and charged with POM, DC 2nd, CT 3rd and RA. Photos were taken of the injury and forwarded to PSU, 2nd shift command and Senior Staff. Incident # 49478

GB004347

## Floor Security

### Unit 2 (SGT-1221)

| | |
|---|---|
| SERGEANT | Logsdon |
|  | Gunn |
| s 1-3 | Heath |
| ms 4-7 | Caulder |
| PSYCH | Chesser |
| PSYCH | Buchanan |
| Rover | Allen |

### Unit 3 (SGT-1321)

| | |
|---|---|
| SERGEANT | Vincent |
| Control | Spurgeon |
| North | Webb |
| North | Edens |
| South | Briscoe |
| South | Madden |
| Rover | |

### Unit 4 (SGT-1421)

| | |
|---|---|
| SERGEANT | Montgomery |
| Control | Muldwer |
| North | T. Obryant |
| North | Lopez |
| South | Glisson |
| South | Lee |
| Rover | Dearinger |

### Unit 5 (SGT-1521)

| | |
|---|---|
| SERGEANT | Williams |
| Control | Gravatte |
| West M-4 | Stallard |
| West 5-8 | Peace |
| East | Bolton |
| East | Anthony |
| Rover | |

### Unit 6 (SGT-1621)

| | |
|---|---|
| SERGEANT | Miller |
| Control | McCutchen |
| West M-4 | Stanfield |
| West 5-8 | Bumphus |
| East | Aikin |
| East | Colley |
| Rover | |

### Unit 7 (SGT-1721)

| | |
|---|---|
| SERGEANT | N/A |
| ontrol | N/A |
| orms | N/A |
|  | N/A |
|  | N/A |
|  | N/A |

## Booking Floor

### Unit 1 (SGT-1121)
### (SGT-1121A)

| | |
|---|---|
| SERGEANT | Callahan / McNeese |
| SERGEANT | |
| Grill | Neal |
| Grill | Combs |
| Livescan | McDermott |
| Livescan | Ianke |
| Passive | Perkins |
| Movement | Barth |
| Movement | Foster |
| J5 Court holds | |
| Transportation | O. Short |
| Rear Security | Arnold |
| | |
| B.A. Lab | Quesenberry |
| B.A. Lab | |
| B.A. Lab | |
| Main Control | Tassin |
| Main Control | Dotson |
| Outer Control | W. Short |
| Front Desk | Baker |
| | |
| Sanitation | Reid |
| Laundry | Ferman |
| Kitchen | Grimes |
| Kitchen | Manley |
| Kitchen | Knight |
| | |
| Property Ofc. | Atwell |
| Property Ofc. | Brewer |
| Property Ofc. | Brauner |
| Property Ofc. | Thieneman |
| Property Ofc. | |

| | |
|---|---|
| First Responders: | Allen |
| | Madden |
| | Dearinger |
| | Anthony |
| | Colley |
| Hospital | Joseph Landcaster |

**Shift Activity:**

2329 Beginning count secured

0642 Ending count secured

### Officer(s) on the hospital run(s)

I/M Landcaster - Ofc. Mills

See shift summary for incidents

*Prepared by: Lt. R. Brown 224*

## 3Rd Shift MJC

| Date: | 19-Nov-13 |
|---|---|
| Day: | Tuesday |

| | |
|---|---|
| Captain | Goodlett |
| Lieutenant | Brown |
| Lieutenant | Troutman |
| Lieutenant | |

### Staff Off Duty / Reason

P. Obryant - V

Schmitt - FMLA

Spaulding - V

Settle - S

Dewitt - V

Hernandez - V

### Overtime

### Next Shift Sick/Absent

Wiggins - S

Sgt. Puente - FMLA

# Daily Incidents
# 11/19/2013

## Commanders on Duty:
Capt. Goodlett, Lt. Brown, Lt. Troutman

### J1 Pre Existing, incident # 51615
·On 11/19/2013 at 0000 hours, inmate Hubbard Walker (CIN# 579526) arrived at LMDC with pre-existing injuries consisting of an abrasion to his forehead and swelling to his right wrist. Subject received his injuries from resisting the arresting officers. He was arrested by LMPD Officer J. Wood (Badge# 7812 Assignment# 432C) for Robbery 2nd, Possession of Controlled Substance, Prescription of Controlled Substance Not in Proper Container, Theft By Unlawful Taking (2Counts) and a Bench Warrant out of Bullitt County for 8 counts of Theft By Deception. Subject was assessed by Nurse Smith and pictures were taken of his injuries. Pictures forwarded to Major Ashby, PSU and Command Staff. Lieutenant Brown was notified. Incident # is 51615.

### H6 Fight, incident # 51616
On 11/19/13 at approximately 0052 hours, inmate Ewing, Christopher (565512) yelled for an officer at Dorm 1 and checked out of the dorm. When Sergeant Miller spoke with inmate Ewing, he stated that he had been assaulted while he was sleeping. He said that he could not recognize the two individuals that had assaulted him due to their faces being covered up. He said that when he got up that he was told that he would either fight inmate Moore, Laron (563297) or that they would jump him. Inmate Ewing then stated that he went to the other side of the dorm, fought with inmate Moore and then checked out of the dorm before anything else could happen. Inmate Ewing was secured in Dorm 9 and medical was notified.

Officers removed inmate Moore from the dorm and secured him in the attorney booth. After Sergeant Miller spoke with inmate Moore, he stated that he was talking to other inmates on the B side of the dorm when inmate Ewing came over and pushed him. Inmate Moore stated that he pushed inmate Ewing back but there were no punches thrown between either inmate and then inmate Ewing checked out of the dorm.

Sergeant Miller conducted an investigation with the rest of the inmates in the dorm and no one was forth coming with any information that could help determine what happened during the incident.

Nurse Sanders assessed both inmates for injuries. Inmate Ewing appeared to have slight swelling to the left side of his face. Inmate Moore reported no injuries.

Both inmates were issued disciplinary and made keep froms. Lieutenant Brown was notified of the incident. Photographs were taken of both inmates and sent to the shift command and PSU & Major Ashby. Incident # 51616.

### J1 Suicide Prevention, incident # 51619
On 11/19/2013 at around 0115 hours, Nurse McCarthy advised Sergeant McNeese that inmate Charles Tindall (CIN# 558562) needed to be placed on a level one suicide observation due to statements he made during his medical screening. Inmate Tindall was then escorted to J2W and placed in Obs 2. He was given a suicide smock and his clothing was removed without incident. His personal belongings were taken and placed on his property. Officer Foster advised Sergeant McNeese that while he was escorting inmate Tindall to J2W, he made statements of kidnapping, torturing and killing the mother of his child. Officer Foster felt that due to the statements and amount of details inmate Tindall conveyed to him, it led Officer Foster to believe that there was an imminent threat to the safety of the female mentioned. Therefore, an added charge of Terroristic Threatening 3rd was placed on inmate Tindall. Lieutenant Brown was notified. Incident # 51619.

### J2W Medical, incident # 51620
On 11-19-13 at approximately 0400 hours, Sergeant Logsdon was notified by Nurse Sloan that inmate Foster, Jonathan #581030 who is housed in J2W-W1 #3 will need to be transported to the ER by LMDC per Dr. Smith at the beginning of 1st shift. I/M will be transported to the hospital for a possible blood clot in his leg. Lt. Brown was notified. Incident # 51620.

Hospital - Joseph Landcaster is at University Hospital Rm 716 bed 2

Module- None

**Body Camera assignments**
J1 - Perkins
J2 - Caulder
J3 - Webb
Lee

**Perimeter Checks**
0145 hours by Sgt. Vincent, nothing to report.
0215 hours by Sgt. Montgomery, nothing to report.
0415 hours by Sgt. McNeese, nothing to report.
0420 hours by Sgt. Logsdon, nothing to report.

GB004349
H5 -

Bolton
H6 - Colley

GB004350

## Floor Security

## 1st Floor Security

**Date:** January 3, 2014
**Day:** Friday
**Shift:** **2nd**
Captain Hogan
Lieutenant S. Gilbert
Lieutenant DeJarnette
Lieutenant

### Unit 2 (SGT-1221)

| | |
|---|---|
| SERGEANT | Brockbank |
| | Ferguson |
| s 1-3 | Bullard |
| ns 4-7 | Cy. Smith |
| PSYCH | Barnes |
| PSYCH | Sanders |
| Medical | Ware |
| Rover | T. Warden |

### Unit 3 (SGT-1321)

| | |
|---|---|
| SERGEANT | Goff |
| Control | Reed |
| North | O'Bannon |
| North | Ritter |
| South | Higdon |
| South | Wimsatt |
| Rover | |

### Unit 4 (SGT-1421)

| | |
|---|---|
| SERGEANT | Hornback |
| Control | Taylor |
| North | Sookal |
| North | Vanover |
| South | R. Skaggs |
| South | Simmons |
| R | |

### Unit 5 (SGT-1521)

| | |
|---|---|
| SERGEANT | Gibson |
| Control | Forbes |
| West M-4 | Allen |
| West 5-8 | Ennis III |
| East | Pendleton |
| East | Lucas |
| Rover | |

### Unit 6 (SGT-1621)

| | |
|---|---|
| SERGEANT | Redmon |
| Control | Shirley |
| West M-4 | A. Smith |
| West 5-8 | Harmon |
| East | Padilla |
| East | Lamkin |
| Rover | Cooper |

### Unit 7 (SGT-1721)

| | |
|---|---|
| ergeant | |
| | |
| | |
| k 2 | |
| alk 3 | |
| ver | |

### Unit 1 (SGT-1121)
### (SGT-1121A)

| | |
|---|---|
| SERGEANT | Eason |
| SERGEANT | |
| Grill | Sargent |
| Grill | Duff |
| Clinics | |
| Body Scan | |
| Livescan | Ennis Jr. |
| Passive | James |
| Trans (751) | Phillips |
| Trans (752) | McIntosh |
| Rear Security | Ramey |
| Movement | |
| Movement | |
| J5 Overflow | |
| B.A. Lab | D. Skaggs |
| Main Control | Smith |
| Main Control | R. Hamilton |
| Outer Control | C. Warden |
| Magnometer | Silva |
| Front Desk | M. Roy |

| | |
|---|---|
| Sanitation | |
| Laundry | Boykins |
| Kitchen | Carnes |
| Kitchen | Luttrell |
| Kitchen | |

| | |
|---|---|
| Property Ofc. | Miller |
| Property Ofc. | R. Clark |
| Property Ofc. | Bradford |
| Property Ofc. | |
| Property Ofc. | |
| Property Ofc. | |

| | |
|---|---|
| Gym Ofc 1330 | Cirkic |
| Gym Ofc 1530 | Cunagin |

### Staff Off Duty / Reason

Stimphil- FML
Noland- Vac
Arnold- S
Sgt. Zapata- V
Hinton- Vac
T. White- Vac
Graham- Vac
Ceja- V

### SICK CALL

Sgt. Summers- S (1st shift)
Walz- S (1st shift)

### OVERTIME

### Hospital Runs

I/m Virginia Cockrell U of L #327

### Transporting officers

Ofc. Weatherington

### Notes:

No call from CCC.

GB004351

# Daily Incidents
## 1-3-14

**Commanders on duty**
Captain Hogan
Lt. S. Gilbert
Lt. DeJarnette

**Hospitals**
I/m Virginia Cockrell U of L Hospital #327- Ofc. Weatherington

**Body Camera assignments**
Sgt. Eason - J1- Ofc. James
Sgt. Brockbank- J2/J2W- Ofc. Ware  and Ofc. Sanders
Sgt. Goff- J3- Ofc. Wimsatt
Sgt. Hornback- J4- Ofc. Sookai
Sgt. Gibson- H5- Ofc. Pendleton
Sgt. Redmon- H6- Ofc. A. Smith

**Perimeter checks**
Sgt. Eason- 2215 (no issues to report)
Sgt. Hornback- (no issues to report)
Sgt. Brockbank-1645 (no issues to report)
Sgt. Gibson- 1836(no issues to report)
Sgt. Goff- 1745(no issues to report)
Sgt. Redmon- 1935(no issues to report)

**Incident #52496- Assaulting another inmate- J4**
At 1658 01-03-2014  Sgt. C. Hornback#333 was called to the (MJC) J4D4B for a disturbance in the dorm. Upon arrival Inmate Sartin, John cin#590144 had already been escorted from the dorm by Officer H. Simmons and secured in central hold. Inmate Sartin reported that someone hit him and he couldn't remember who it was. Nurse Lucas responded and checked I/m Sartin for injuries. This inmate had visible injuries to his right eye and his left forearm. Medical reported that this inmate was ok to return to general population and that he would be placed on neurology checks. DVR #8 Camera C101 was reviewed from 1650 to 1715 and there was nothing showing on camera accept for people looking in the direction of the incident, which was in progress in the bunk area and inmate Sartin walking to the day room after the assault.
All inmates housed in the dorm were escorted to the multi-purpose room; each one was then escorted to the sergeant's office and interviewed about the assault. Inmate Moore, Laron cin#563297 and Inmate Harris, Jacori cin#573738 were identified by the other inmates in the dorm as the ones who assaulted Inmate Sartin and they had been causing problems in the dorm over the past couple of days. Both inmates were removed from the dorm, placed in handcuffs, escorted to separate holding cells, written up and moved to single cells pending disciplinary and made incompatibles from inmate Sartin. Inmate Moore was moved to H5D4#4 and Inmate Harris was moved to H6D4#6. Inmate Sartin was moved to J3D6A. Inmate Moore and Inmate Harris refused medical treatment. Pictures were taken, Lt. Gilbert was notified.
While waiting to be moved off the floor, Inmate Moore made the statement "that he didn't do anything and that it was in fact Inmate Harris who assaulted I/m Sartin". Inmate Harris made the statement "there was no way he could identify me because it was not on camera and inmate Sartin was hit so hard he didn't know who hit him".

**Incident #52497- Hospital, inmate transported- J2**
On 1/3/14 at approximately 2024 hours Sgt. Brockbank was notified via radio to come to J2 dorm 1A. When Sgt. Brockbank arrived on scene he was advised that inmate Coffey , Tina ( cin# 475852)housed in J2 Dorm 1A is pregnant and her water had broken and was in labor. Nurse Cheatham and Ofc. Smith were tending to the care of inmate Coffey and Dr. Smith had been advised. At approximately 2032 hours Sgt. Brockbank contacted main control to notify EMS. At that time Sgt. Brockbank also notified Lt. DeJarnette of the situation. Ofc. Bullard was assigned as the escorting officer. Once EMS arrived and took over scene inmate Coffey was moved to the gurney and taken to the first floor for transport. Lt. DeJarnette and Lt. Gilbert were on scene. Information forwarded to senior command, second shift command and PSU. Time line is as follows: 2032 - main control advised to contact Ems, 2033 - EMS contacted, 2038 - EMS arrives, 2050 - EMS departs

## Floor Security

### Unit 2 (SGT-1221)

| | |
|---|---|
| ANT | Mumford |
| | Downs |
| s 1-3 | Welch |
| Dorms 4-7 | Whitby |
| PSYCH | Dever |
| PSYCH | Sanders |
| Rover | Brison |

### Unit 3 (SGT-1321)

| | |
|---|---|
| SERGEANT | Montgomery |
| Control | McCullough |
| North | Hamilton |
| North | Young |
| South | McKinney |
| South | Horn |
| Rover | |

### Unit 4 (SGT-1421)

| | |
|---|---|
| SERGEANT | Allen |
| Control | Berry |
| North | Pinnick |
| North | Davis |
| South | Kuchenbrod |
| South | Wiggins |
| R | |

### Unit 5 (SGT-1521)

| | |
|---|---|
| SERGEANT | Hale |
| Control | Wylie |
| West M-4 | Lloyd |
| West 5-8 | Batts |
| East | Elmore |
| East | Muncy |
| Rover | |

### Unit 6 (SGT-1621)

| | |
|---|---|
| SERGEANT | Hale |
| Control | Laws |
| West M-4 | Hommrich |
| West 5-8 | Green |
| East | Sullivan |
| East | Frech |
| Rover | |

### Unit 7 (SGT-1721)

| | |
|---|---|
| SERGEANT | |
| Control | |

## Booking Floor

### Unit 1 (SGT-1121)

| | |
|---|---|
| SERGEANT | Broome |
| SERGEANT | |
| Grill | |
| Grill | Floyd |
| Transportation | |
| | Warford |
| Livescan | Burba |
| Passive | Roehm |
| Movement | Morgan |
| Movement | |
| Courtholds | |
| Transportation | Weekes |
| Rear Security | Brown |
| Clinics | |
| B.A. Lab | Alexander |
| B.A. Lab | |
| Magnatometer | Polly |
| Main Control | Reese |
| Main Control | Jessie |
| Outer Control | Pridgen |
| Front Desk | Ledrick |
| | |
| Sanitation | |
| Laundry | Luttrell |
| Kitchen | Bloyd |
| Kitchen | Carnes |
| Kitchen | |
| | |
| Property Ofc. | Geracitano |
| Property Ofc. | Spinks |
| Property Ofc. | Roy |
| Property Ofc. | |
| Property Ofc. | |
| | |
| District Court | |
| District / Circuit | |
| Circuit Court | |
| Arraignment | Henderson |
| | |
| Hospital | Cockrell - Scott |

### Shift Activity:
**See shift summary for incidents**

## 1st Shift NJC

| | |
|---|---|
| Date: | 4-Jan-14 |
| Day: | Saturday |

| | |
|---|---|
| Captain | |
| Lieutenant | Angelini |
| Lieutenant | |
| Lieutenant | |
| Lieutenant | |

### Staff Off Duty / Reason

| |
|---|
| McCubbins - V |
| DeJarnette - V |
| Summers - S |
| Ernspiker - S |
| Bunnell - V |
| Cline - V |
| Walker - V |
| Walz - S |

### Overtime

| |
|---|
| Montgomery - VOT |

### Next Shift Sick/Absent

*Prepared by: Lt. N. Angelini #227*

GB004353

# Daily Incidents

**Commanders on Duty:**
Lt. Angelini

Incidents:
At around 0718 hours on J1, Sergeant Broome was notified that Inmate Tabb, Steven #485322 was brought to LMDC for processing after his arrest with bruising to his face and scratches to his neck. He stated that he received the injuries during a domestic fight with his girlfriend. Nurse Harrison examined him and cleared him to continue in the Booking process. He was arrested by Officer Hutchinson #8221 with Jeffersontown PD. Lt Angelini was notified. Pictures were taken and sent to PSU, Senior Command Staff, and 1st Shift Command Staff. Incident # 52508.

At around 0704 hours on J1, Sergeant Broome was notified that Inmate Newton, Devin #579757 was brought to LMDC to be processed after his arrest with a Cut over his Left eye. He stated that he received it in a car accident. Nurse Glenn examined him and cleared him to continue in the Booking process. He was arrested by Officer Jones #7087 with LMPD. Lt Angelini was notified. Pictures were taken and sent to PSU, Senior Command Staff, and 1st Shift Command Staff. Incident # 52507.

At around 1442hrs on H5, Sgt. Hale heard Ofc. Lloyd call for back up to H5 Dorm 4 and requesting medical. Sgt. Hale along with Ofc. Wylie, Ofc. Weekes, Ofc. Floyd, Ofc. Bloyd, Ofc. Carnes and Ofc. Horn responded to the cell. When he arrived at the dorm, he witnessed I/M Moore, Laron (cin#563297) laying on the floor of Dorm 4 Cell #4 with Ofc. Elmore performing chest compressions and Ofc. Muncy giving rescue breaths. At 1445hrs, he notified main control to contact EMS. EMS was then notified at 1446hrs by Main Control. Medical arrived at 1445hrs to the cell and at that time Ofc. Elmore took the CPR bag and began pumping oxygen to I/M Moore and Ofc. Lloyd began chest compressions while Nurse Malone utilized the AED. At 1453hrs Ofc. Wylie relieved Ofc. Lloyd and began chest compressions. At 1455hrs Louisville Fire Department arrived on the floor and took over CPR. At 1457hrs EMS arrived on the floor and began assisting LFD. At 1511hrs, EMS notified myself that they had a low pulse at which time they loaded I/M Moore and began transporting him to the old sally port of HOJ. At that time Sgt. Hale had Ofc. Horn secure the dorm to make sure nothing was removed or tampered with inside the cell. Shortly after, Ofc. Warden relieved Ofc. Horn maintained the dorm. At 1523hrs, EMS departed with I/M Moore and Ofc. Ritter as the escorting Officer. At 1532hrs, H5 Dorm 4 Cell #4 was secured and all other inmates who are housed in that dorm were relocated to other single cells.

Sgt. Halw then spoke with Ofc. Batts who states that I/M Moore had requested to speak with someone in regards to his Aunt passing away at around 1400hrs. Ofc. Batts states that he then entered I/M Moore's cell and spoke with him about being upset about the passing of his Aunt and blaming himself for being in jail and not being there. At 1430hrs, Ofc. Batts departed I/M moore's cell and contacted Max from mental health in regards to I/M Moore needing to speak with him. Max arrived on the floor at 1442hrs and Ofc. Batts escorted Max into H5 Dorm 4 when they witnessed I/M Moore hanging by his neck with a sheet that he had tied to the bars of his cell window. Ofc. Batts immediately yelled for Ofc. Lloyd for assistance who was at the Officer station on H5 West Side. Ofc. Batts had attempted to remove the sheet from I/M Moore's neck but was unsuccessful so he reported to the H5 control room to retrieve the knife for life while Ofc. Lloyd and Max continued to attempt to get the sheet from I/M Moore's neck. Ofc. Lloyd then called for back up over the radio and for medical assistance. Ofc. Lloyd was able to remove the sheet and he and Max were able to place I/M Moore on the ground. At that time Ofc. Elmore and Ofc. Muncy arrived to assist as well. At that time Ofc. Elmore began chest

which time Ofc. Elmore and Ofc. Muncy arrived to assist as well. At that time Ofc. Elmore began chest compressions and Ofc. Muncy began rescue breaths and that's the time Sgt. Hale arrived.

Once EMS departed with I/M Moore, Sgt. Hale returned to H5 Dorm 4 and took photos of the cell. Lt. Angelini was on the scene during the incident. Deputy Director Clark and Major Ashby and PSU were notified of the incident. An OSHA form was filled out on Ofc. Muncy for exposure to body fluids from I/M Moore while performing rescue breaths. A blood draw was performed on I/M Moore once he was at the hospital due to Ofc. Muncy's exposure. All Officers involved were debriefed by Ofc. Spinks from CIT. Incident # 52509.

Perimeter checks:
0820 hours - Hale
0840 hours - Broome
1040 hours - Montgomery
1055 hours - Mumford

Hospital:
Inmate Virginia Cockrell - University of Louisville, Room 327. Returned @ 1230 hours.

Body Cameras:
J1 - Floyd
J2 - Welch
J2W - Brison
J3 - Horn
J4 - Pinnick
H5 - Muncy
H6 - Frech

J2 Dorm 1A:
Sgt. Mumford
Summer Daub
Nurse Harrison

GB004355

## JAIL COMPLEX FIFTH FLOOR
## OBSERVATION SHEET



WALK

| TIME | OBSERVATION | INT |
|------|-------------|-----|
| 0728 | AW Secure | WB |
| 0758 | AW Secure | WB |
| 0819 | AW Secure | WB |
| 0838 | ALS | WB |
| 0851 | ALS | WB |
| 0909 | ALS | WB |
| 0928 | ALS | WB |
| 1000 | ALS | WB |
| 1030 | ALS | WB |
| 1100 | AW Secure | WB |
| 1125 | ALS - one | WB |
| 1155 | AW Secure | WB |
| 1225 | ALS | WB |
| 1255 | ALS | WB |
| 1315 | ALS | WB |
| 1325 | ALS | WB |
| 1400 | ALS | WB |
| 1430 | ALS | WB |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

W. Batts          1-4-14
OFFICERS SIGNATURE          DATE

_____          1-4-14
OFFICERS SIGNATURE          DATE

_____          1/4/14
SUPERVISORS SIGNATURE          DATE

GB004356



# H5 WEST HOUR OUT

DATE: 1-4-14    SHIFT: First

| CELL # | NAME | | TIME OUT | TIME IN |
|---|---|---|---|---|
| 1 | Allen | | 0800 | 0900 |
| 2 | Massey | | 0900 Refused | |
| 3 | Rodriguez | | 1000 - | 1100 |
| 4 | Moore | | Refused - | |
| | | | | |

| CELL # | NAME | | TIME OUT | TIME IN |
|---|---|---|---|---|
| 1 | Jackson | | 0800 | 0900 |
| 2 | Duncan | | Refused 0900 | 1000 |
| 3 | Gedard | | 1000 Refused | |
| 4 | Earll | | Refused - | |

| CELL # | NAME | TIME OUT | TIME IN |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

OFFICER'S SIGNATURE: W. Batts #473    D. Floyd #600

SERGEANT'S SIGNATURE: _____

GB004357

Case 3:16-cv-00742-DJH-CHL Document 143-2 Filed 05/21/19 Page 253 of 700 PageID #: 1870

Inmate Moore, Loren   C# 563247   171

| Date/Time | Staff | RN Title & Ward |
|---|---|---|
| 01/04/17 | | |

Received PDL
↳ ofc. Wooden advised
↳ Postures evaluations - patient
↳ Soft Restraints patient
↳ Room in Room/ PN Secured /ER Bed 4

Nurse to Room to conduct a Blood Draw and EKG
on I/m Moore. Family members had left Room
but ↳ Grandmother enter Room
Nurse ↳ Aunt Enter Room
↳ Aunt left Room / All as required
N.Room to start IV medication/ cousin left Room
Aunt ↳ uncle Enter Room
This Cousin Enter Room / All Secured
I/m Cousins Exit Room
↳ N.Room to check Vital Sign
Mother Enter Room
Mother ↳ Grandmother Exits the Room
Detective m Glass Room Ln P PTC Arrived in Room
Mother ↳ Aunt In Room
Mother ↳ Aunt Exit Room / All Secured
Detective Glass Exit Room
All as Secured
Mother ↳ Aunt enter Room
Aunt Exit Cross Enter Room
Cousin Exit / Aunt Enter Room
Mother ↳ Aunt Exit Room
Detective Glass Enter Room to In PK Picture of I/m

→

I/m Moore, Loren   2nd   co-doc/Ritter

1705

1-4-13

2130  Pt ... in Room to pray & change Room ...
2145  Returned to Room. MICC Bed 2/Nurses in Room. Cleaning ... Moore/All Secured
Pt was led Down/All Secured
Pt is ... Door is ... I/I Flashs
0256  All Secured/Nurse still in Room
0310  Mother enters & is visited by Medical Staff +
0313  No more visitors for nights. Advised is that no more visitors will be comes until 0800/1430 by Doctor's orders.

GB004359

6th Floor MICU West

Inmate Moore, Loron                CN#5635247        173

Allen/MacMahon

1-5-13      3rd

| Time | Notes |
|---|---|
| | Staff on Duty: Reserved FDR from off. Worden Cad off, Rutter D. |
| | "central line" IM Moore Doctors placing |
| | Doctor exits room "IM Moore finished with that central line" procedures. Doctor states "heart line is easy" |
| | Doctors enter room/starts the IV "heart line" |
| | "IM Moore opens eyes/blinks but remains other wise 'unresponsive'" |
| | Doctor exit room |
| 0050 | All Secure |
| 0051 | Nurse change Sedative med checking in IM Moore called for doctor. Doctor IV fluid if seizure. Nurse pating leg cuffed |
| 0105 | Nurse did a alin check |
| 0115 | Nurse clean up IM |
| 0120 | Nurse left room /All Secure |
| 0145 | Nurse charting vitals and checking breathing /All Secure |
| 0205 | Nurse checked IV line /All Secure |
| 0230 | Nurse leaves at I.V /exits room |
| 0235 | Nurse in Re-connecting a new I.V. |
| 0250 | All Secure |
| 0300 | All Secure |
| 0306 | Nurse working on TV |
| 0322 | Nurse checking IM and gave med through I.V. /All Secure |
| 0347 | Nurse checking IM /no response /All Secure |
| 0411 | All Secure |
| 0440 | Cleaning lady came in and took trash /All Secure |
| 0455 | X-Ray came in to take X-ray of chest |
| 0505 | Nurse gives I.v /All Secure |
| 0530 | All Secure |
| 0533 | Doctor checks I /M |

Columns

| 0525 | Nurse came in to clear air in t.b. |
| 0527 | Nurse came in to check IV |
| 0555 | All clear |
| 0604 | Nurses enter: Please pillow under arm |
| 0607 | Nurses exit |
| 0608 | Nurse enters for EKG. |
| 0619 | Nurse finishes EKG/Exits. |
| 0645 | All Secure |
| 0649 | Nurse enters for blood draw/ All Secur |
| 0700 | Nurse exits |
| 0715 | Day shift doctor checking on I/m / All Secure |
| 0735 | Relived |

GB004361



175

GB004362

176

1-5-13  I/m Moore began                Russell Parker

1535   Arrived at West in all secured
       seat at shackles I/m secured
       by both feet in the bed

1540   Idl radio

1542   Nurse checks vitals/all secure

16:10  all secured

16:20  observed mother orders room

16:4x  I/m & 2 cousin visit

16:5R  cousin exit room /all secured

17:10  all secured

17:xx  mother enters room

17:4x  Moore in room to chat w/ mother TV

18:08  Aunt in room with mother Exits room /all secured

18:xx  Nurse in room Due to I/m Moore's Blood Pressure
       is high

19:x   All Secured

19:4x  Aunt & cousin exit Room /all secured

19:4x  self secured (W)

20:12  all secured (W)

20:3x  I/m's Aunt enters Room /mother & cousin exit Room

20:3x  I/m's Aunt Enters Room

21:03  All Secured

21:34  All Secured

22:05  All Secured

22:16  Nurse in Room to give I/m a Bath

22:31  All Secured

23:00  All Secured

GB004363

| I/m Moore 3rd | | McGhee/Lee | | 177 |
| --- | --- | --- | --- | --- |
| 16-13 | | | | |

2300 Roll Call Lt Brown
2330 Arrived @ Wash. floor 6th bed 2 /All Secure
2733 Reviewed PDR put 5days. No code
0000 All Secure
0720 All Secure
0050 Nurse giving I/m mtds in TV. All Secure
013 House keep come in to empty care
0730 Nurse changed his IV
0745 Nurse giving Mesk Throat tv /All Secur
0800 Nurse doing chest x rays
0720 Nurse chart in at all Cht. /All secur
0725 Nurse checking eyes
0731 Nurse get doctor to check eyes
0800 Nurse check Throat I/m /All Secur
0730 I/m Hurt ear /All Secure
0735 Nurse from lab came to draw blood
0800 Nurse and doctor checked I/m
0830 Nurse changing IV Fluid /All Secur
040 Nurse clean up I/m
0845 Nurse changing IV mds /All Secur
0850 Nurse meeting with IV/ All Secur
0530 All Secur
0600 All secur
0604 Nurse flushing tube
0630 All Secur
0645 Nurse put I/m on heat by Dr.
0710 Doctor checking on I/m
0733 All Secure
0733 Nurse on shift change

GB004364

| Time | Notes |
|---|---|
| 0745 | Advised of U of L Hospital to Rm. 4th floor Bed 2 Inmate & 1 Moore |
| 0745 | Dr. & Nurse in Room with 1 Moore |
| 0800 | All is Secure |
| 0821 | All is Secure Nurse in with 1 Moore |
| 0846 | 1 Moore & Dr. |
| 0846 | Nurse in Room w/ 1 Moore & Secure |
| 0901 | All is Secure no change Nurse |
| 0931 | All is Secure still in Room w/ 1 Moore |
| 0931 | Tech still in Room all is Secure |
| 1027 | Sergeant Moore w/ Room no change |
| | All is Secure PIN LMED |
| 1036 | 1 Moore PIN LMED |
| | All is Secure |
| 1047 | Family members in Room all is Secure |
| 1055 | Nurse in Room all is Secure |
| 1126 | Dr. & Staff in Room all Secure |
| 1140 | All is Secure no change |
| 1176 | All is Secure no change |
| 1230 | members still here |
| 1246 | All is Secure no change Family |
| 1300 | All is Secure Nurse in Room |
| 1318 | no Change. All is Secure |
| 1344 | Dr. in Room all is Secure |
| 1420 | All is Secure Dr. still in Room |
| 1421 | All is Secure Dr. still in Room |
| 1437 | Nurse in Room all is Secure |
| 1600 | End of Shift |
| | no problems |
| | Have a good Day |

GB004365



1/8/14  (2)                    INMATE-1. Moore  179
                               Re: Warden/Rogers

| Time | Entry |
|---|---|
| 0820 | Roll call Lt Pruette |
| 0825 | Arrived at UofL Hospital 6th Floor MICU Bed 2 |
| 0830 | Dr. Informed Ofc that Inmate will be held for transport |
| 0830 | Family visit - Inmate/Lt Pruette advise of situation |
| 0832 | Chaplin Williams speak to inmate/worker over phone |
| | Inmate was repositioned by Hospital Staff |
| 0845 | Family visiting with Inmate, no change in situation |
| 0853 | Situation remains the same |
| 0910 | Medical care will stop in the morning |
| | Family disperses |
| | All Secured/Inmate In Room |
| 1000 | Family Visiting with Team & Ofc changes in. Inmate Stationary |
| 1100 | All Secured/No Change in Situation |
| | All Secured/Inmate still in Room Visiting/No change in situation |
| | All Secured/Family still in Room/No change in situation |
| 1300 | Family Hours for imaging/No change in situation |
| 1430 | No change in Situation |
| 2038 | D/M Secure |
| 2300 | No change in situation |

180 C/M Moore    1-7-13    3rd    M. Crihe/Seo

| Time | Entry | |
|------|-------|--|
| 2300 | Rollcall cell complete | |
| 2313 | arrived @ Unit floor 6 bed 12 / All Secure | |
| 2320 | Revised PM pass change | |
| 0000 | All Secure | 548 |
| 0030 | All Secure | 658 |
| 0100 | All Secure | 591 |
| 0130 | All Secure | 1531 |
| 0145 | Nurse came in to chart and over TV and change IV | 1632 |
| 0200 | All Secure | 1632 |
| 0230 | All Secure | 1717 |
| 0620 | All Secure | 1657 |
| 0830 | All Secure | 1807 |
| 0844 | Nurse drawing labor | 1902 |
| 0900 | All Secure | 1905 |
| 0935 | Nurses taking Xray | 2014 |
| 0940 | Nurse cleaning up Im / All Secure | 2016 |
| 0941 | Nurse changes T/n given on chart / All Secure | 2130 |
| 0630 | All Secure | 2263 |
| 0600 | All Secure - 1 | 2291 |
| 0615 | Doctor checking on Im | 2352 |
| 0720 | All Secure | 3316 |
| 0720 | Nurse checking on I m/All Secure | |

GB004367



| | |
|---|---|
| 1635 | Roll Call |
| 1635 | Arrived at Dorm — 1 Radio |
| | 1 Set Shackles |
| | 1 PDs. |
| 1637 | Mother and Cousin are in Room |
| 1651 | Inm's Mother and Cousin Exit Room |
| 1652 | Inm is Being transported to X-Ray |
| 1654 | All Returned to Room from X-Ray/All Secure |
| 1657 | All Secured at this time. Inm's is same situation |
| 1716 | All Secured/No change in Room situation |
| 1734 | Mother and Aunt in Room Visit |
| 1800 | Family In Room/No Change in Inm Station |
| 1830 | Family In Room/No Change in Inm Station |
| 1905 | Family In Room/No Change in Inm Station |
| 1948 | Family IN Room/No Change |
| 2008 | Family IN Room/No Change in Inm Status |
| 2036 | Family IN Room/No Change in Inm Stats |
| 2114 | No Change in Inm Stats/Family in Room |
| 2130 | No Change in Inm Stats/Family left the Room |
| 2203 | All Secured/No change in Inm Stats |
| 2224 | All Secured/No Change |
| 2256 | All Secured/No Change |
| 2310 | All Secured/No Change or Inm's status |

GB004368

I/m L. Moore   6 West NECU Bel 242

1-8-14        3rd shift   By DeWalt

| Time | Notes | |
|------|-------|--|
| 2330 | Relieved at change - 1 roll - left of blanket rolled under + rolled over | |
| 2337 | All Secured / Jhns appears to be sleeping at this time | |
| 2348 | Noise in room - to check on I/m secure | |
| 0004 | All appears secured | |
| 0028 | All Secured at this time | |
| 0038 | Jhns [scuffle + toilet] - to assist - All Secured under the sink | |
| 0052 | All appears Secured at this time | |
| 0118 | All appears Secured at this time | |
| 0180 | All Secured | |
| 0145 | Relieved for break by Ofc Roberts | |
| 0215 | Back from break - All appears Secure at this time | |
| 0240 | All appears Secure at this time | |
| 0249 | All appears Secure at this time | |
| 0337 | All appears Secured at this time | |
| 0350 | All appears Secured at this time | |
| 0402 | All appears Secured at this time | |
| 0417 | All appears Secured at this time | |
| 0427 | All appears Secured at this time (was in room sitting on floor) | |
| 0446 | All appears Secured at this time | |
| 0502 | No crew in room to take trays. All Secured | |
| 0533 | All appears Secured at this time | |
| 0605 | All appears Secured at this time | |
| 0632 | All appears Secured at this time | |
| 0701 | All appears Secured at this time | |
| 0718 | All appears Secured at this time | |
| 0746 | All Secure / Relieved by 1st shift | |

GB004369



GB004370

184

1/6/14        2nd        Ofc. N.Lee #

| 1520 | Arrived @ Div #2 (Moore) |
| — | Family was in room on my |
| | arrival |
| 1547 | All Secure / No Problems |
| 1552 | Contacted Lt. Fugate for |
| | Hospital Staff about reincarcerat |
| — | Dress release |
| 1604 | Coroner arrives.  (Jack Arnold) |
| — | All Secure |
| 1631 | All Secure. |
| 1658 | All Secure / Family takes |
| 1717 | Coroner takng body / All Secure |
| 1720 | Leave Unit back to MIC |

GB004371

Gym sign up sheet

Date _12-9-13_

Time _____

Officer _Spanton_

Area _14-4A13_

### No more than 24 inmates allowed in the gym at one time

1  Hale
2  Harris
3  Fuguo
4  Moore
5  Harris
6  Mack
7  Sanrose
8  Harris
9  North
10  Todd
11
12
13
14
15
16
17
18
19
20
21
22
24

GB004372

**Gym sign up sheet**

Date 12-17-13

Time _____

Area J4-4A13

Officer Stanton

*No more than 24 inmates allowed in the gym at one time*

1  Hale
2  Lost
3  Harris
4  Fugg
5  Todd
6  Martin
7  Smith
8  Lawson
9  Marc
10  Bradley
11  Wade
12  Williams
13  Payne
14  Kelly
15  Taylor
16  Smith
17  _____
18  _____
19  _____
20  _____
21  _____
22  _____
23  _____
24  _____

GB004373

**Gym sign up sheet**

Date 12-24-13

Time 1856

Area J44 AB

Officer Crenic

*No more than 24 inmates allowed in the gym at one time*

1  Martin.
2  Phillpot.
3  Smith.
4  Hale
5  Desmond
6  Simpson
7  Williams
8  Robinson
9  Bexley
10 Cooke
11 Northington
12 Harris.
13 Glover
14 Smith
15 Todd.
16 Fury
17 Harris
18 Medve
19 Wayer
20 Kelly
21 Martin - idiot.
22 Furgnar
23 Williams
24 Crascraft

GB004374

## Gym sign up sheet

Date _12-30-13_                           Officer _Spencer_

Time _____

Area _J4- 4/A13_

### *No more than 24 inmates allowed in the gym at one time*

1  Hale
2  Philpot
3  Wright
4  Robinson
5  North
6  Smith
7  Harris
8  Logan
9  Cook
10  Martin
11  Ford
12  Lawson
13  Kelly
14  Moore
15  Tinsley
16  Broom
17  Marton
18  Wade
19  Williams
20  Eler
21  Demott
22
23
24

GB004375

**Gym sign up sheet**

Date 12-31-13

Time _____

Area J4-4A13

Officer Spinton

*No more than 24 inmates allowed in the gym at one time*

1. Fuja
2. Martin
3. Moore
4. Carr
5. Hale
6. Bennett
7. Harris
8. North
9. Philpot
10. Smith
11. Williams
12.
13.
14.
15.
16.
17.
18.
19.
20.
21.
22.
23.
24.

GB004376

Name  MOORE, LARON

Inmate #  00563297          Sex  MALE          DOB

Race  Black-origins of Africa          Age  21

Status                          Released

Booking #  201321654

Book Dt/Tm  07/14/2013 02:01

Release Dt/Tm  01/08/2014 20:30

Classification  MX/HB

Facility

Building

Dorm

Cell

## Property Items

| Item Type | Description |
|---|---|
| BELT | GRY |
| BRACELET | RUBBER |
| CLOTHES | SHIRT SHORTS |
| SHOES | PR |
| PANTS | |

## Property Movements

| Original Location/Bin | New Location/Bin | DateTime of the Move | Moved By |
|---|---|---|---|
| J-BAG/J-BAG-087 | J-BIN/0190 | 07/14/2013 06:25 | Brewer, Seth |
| J-BIN/0190 | J-BIN/0190 | 08/07/2013 06:29 | Atwell, William |

23634 Angelini

01/10/2014 11:19

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS

400 S. Sixth Street
Phone: 5025742167     Fax: 

## Inmate Account Transactions

**Date From :     Date To :**

| | | |
|---|---|---|
| **Inmate # :** 00563297 | **Inmate Name:** MOORE, LARON | **Sex:** MALE   **Race:** Black-origins of Africa |

**Booking # :** 201321654

**Account balance:** $0.00     **Payable balance:** $236.07     **Hold Funds :** $0.00     **DOB:**

| Trans Type | Amount | Check No | Receipt No | Description | Balance | A/R Balance | Trans DtTm | Emp ID |
|---|---|---|---|---|---|---|---|---|
| DepCsh | $0.00 | | | Converted Account Balance | $0.00 | $205.02 | 06/23/2013 11:00 | ADM |
| DepCsh | $3.95 | | 13-07189 | Received from MOORE, LARON | $0.00 | $201.07 | 07/04/2013 01:17 | 24968 |
| Comm | $0.00 | | | Received from Canteen Interface, Trans ID:814316 | $0.00 | $201.07 | 07/23/2013 12:36 | ADM |
| Comm | $0.00 | | | Received from Canteen Interface, Trans ID:829828 | $0.00 | $201.07 | 10/03/2013 16:10 | ADM |
| BKFee | $35.00 | | | BOOKING FEE | $0.00 | $236.07 | 11/19/2013 02:10 | 33898 |
| | | | | | | | Total | 5 |

COMMONWEALTH OF KENTUCKY
OFFICE OF THE CHIEF MEDICAL EXAMINER
LOUISVILLE, KENTUCKY

Name  Moore , Laron                    21-B-M

Number  14-034          Date  1-9-14

Height  72"              Weight  233

H- 410

RL- 1040

LL- 960

L- 2040

K- 400

S- 240

B- 1430

1. Delayed Fatality
   A: Asphyxia via ligature hanging
   i) Body suspended by bed sheet about neck
   ii) Bed sheet tied to horizontal bar under of jail cell
   iii) dried incomplete scabbed ligature mark representing ligature furrow about neck
   iv) no internal neck trauma
   v) injury sustained in jail cell on 04 Jan 2014. Death 08 Jan 2014
   vi) inpatient hospitalized 04-08 Jan 2014
   vii) H/o Depress / suicidal ideation

Toxicology  BA  RDS  CO  UD8  VA   Ref Lab    Histo

Manner   A   H   N   U   (S)   Pending

2. ~~Bronchial~~ Pneumonia
3. Sludge like Bile

ICD Code

Opinion  Asphyxia via ligature hanging

4. Cerebral Edema

Resident            Staff  DS            Attendant  SLM

County/Coroner  Jeff CO - JA

5. Diffuse Anasarca

White: Office        Green: Coroner        Canary: Book        Pink: Police        Yellow: Toxicology

GB004379

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: _14-002_

Today's date is _1-7-14_           The time is _1148_ hours.

This is an interview with _Robert Jecker Jr._ (R/S) _w/m_

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204
☑ Other Location: _Corrections PSu_

Present during this interview is;

_____ (Title)     _Mindy Baker_ (Name)

Q1 ☐ Are you aware this interview is being (audio) and/or video recorded?
Q2 ☑ Has anyone threatened you in order to obtain this interview?
Q3 ☑ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name.  What is your date of birth?
Q5 ☑ State your home address including the zip code.
Q6 ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with area codes.
Q9 ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Robert Jecker_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _Robert Jecker_                    X _1-7-14_      X _11:50_
Signature                              Date            Time

_Malinda R Bah_                      _01-07-14_      _11:51_
Witness signature                      Date            Time

Subscribed and sworn to me by _Robert Jecker_

This _7th_ day of _January_, 2014

_____                       _9-21-15_
Notary Public, State at Large         My Commission Expires

GB004380

Jail ORI: KY0568000

*Inmates Housed in HOJ SD4 during incident w/ IM Loron Moore 1/4/2014*

## PERSONAL INFORMATION

RODRIGUEZ, ALEJANDRO

**Alias:**

**Race:** H

**Address:** 3300 bardstown RD  LOUIS

**Hair:** BLK

**Glasses:** NONE

**Phone No:** Inmat

**FBI:** 610037WB2     **SID:** AU2 15062

**Citizenship:** United States of America

**Education Level:**

**POB:** United States of America

**Marital Status:** Single

**US Marshall Number:**

**Body Build:**

**Birth State:**

**Militry Veteran:**

Arrest-33 Now-34)



**Religion:** NON-DENOMENATIONAL

**Ethnicity:**

**Birth City:** LOS ANGELES

## DISTINGUISHING CHARACTERISTICS

| Type | Location | Description |
|---|---|---|
| | | |

**Total Number of Rows:** 0

## ARREST INFORMATION

**Booking #:** 201327681

**Arresting Agency:** 500

**Arresting Officer:** HANKSION

**Case #:** 13F009869

**Booking Officer:** Graham, Dianne

**Inmate Account Balance:** $ 0.00

**Booking Date/Time:** 09/03/2013 23:16

**Release Date/Time:**

**Housed:** J4S-7/012

**Arrest Note:** DEFENDANT WAS RELEASED FROM JAIL TODAY DEFENDANT HAS 169 COURTNET ENTRIES DEF WAS OBSERVED RUNNING FROM THE LOWE'S PARKING LOT ONTO THE LOT OF THE WALMART. DEF THEN IS OBSERVED STAGGERING THROUGH THE LOT AND STOPPING AND SELECTING AN EMPTY PLASTIC SHOPPING CART FROM THE LOT. DEFENDANT IS OBSERVED STAGGERING FROM SIDE TO SIDE AND APPEARS MANIFESTLY UNDER THE INFLUENCE OF ALCOHOL. DEF ENTERS AND QUICKLY EXITS THE STORE WITH A LARGE BULGE IN THE FRONT OF HIS PANTS AND POCKETS. DEFENDANT WALKS ACROSS THE STREET AND IT OBSERVED REMOVING DIGITAL WATCHES FROM THE FRONT OF HIS SHORTS. DEF ATTEMPTS TO SELL THE WATCHES TO TWO JUVENILES. DEFENDANTS ARE ARRESTED AND MIRANDIZED, ADMITTING THE THEFT TOTALING $196.61. DEFENDANT HAS BEEN PREVIOUSLY ARRESTED AND BANNED FROM WALMART AND STATED THE COURT ORDERED HIM TO HAVE NO CONTACT WITH WALMART. DEFENDANT HAS BLOODSHOT EYES, SLURRED SPEECH AND BLOWS A .186 ON THE PBT AT THE JAIL.

## CHARGES

**Sentence Status:**

| Charge | Warrant # | Indict # | Bond Amt | Bond Type | Court Date | Sentence Date | Sentence | Release Date |
|---|---|---|---|---|---|---|---|---|
| | Disp | Disp Resn | | Court | Judge Name | Docket | Comments | |
| PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) | Z | | | | 09/27/2013 | | 180 Days - 03/01/2014 00:00 | |
| ALCOHOL INTOX IN PUBLIC PLACE-3RD OR > OFF W/12 MONTHS | N | SENTENCED COUNTY TIME | | TRAFFIC COURT-102 | | | | |
| | BK78549 | | $ 500.00 | CASH | 12/05/2013 | | | |
| TBUT OR DISP SHOPLIFTING | Y | COURT ORDER | | TRAFFIC COURT-102 | | | | |
| | BK78549 | | | Composite | 12/05/2013 | | | |
| | Y | COURT ORDER | | TRAFFIC COURT-102 | | | | |

GB004381

| CRIMINAL TRESPASS - 2ND DEGREE | BK78549 | COURT ORDER | TRAFFIC COURT-102 | 12/05/2013 | | |
| CONTEMPT OF COURTLIBEL/SLANDERR ESISTANCE TO ORDER | BK78549 | | Composite | 12/05/2013 | | |
| | Y | COURT ORDER | TRAFFIC COURT-102 | | | |
| POSSESSION OF BURGLARY TOOLS | BK78549 | | Composite | 12/05/2013 | | |
| | Y | COURT ORDER | TRAFFIC COURT-102 | | | |

Total Number of Rows:     6

## BOOKING NOTES

| Date/Time | Notes |
| --- | --- |

Total Number of Rows:     0

## HOLDS

| Hold For | Hold Contact | Hold Contact Phone | Hold Status | Docket Number | Hold Amount | Comments |
| --- | --- | --- | --- | --- | --- | --- |

Total Number of Rows:     0

Total Bond:    $ 500.00

## SUPPLEMENTAL INFORMATION

Classification:  MI/HB

Search Type:

## EMPLOYER INFORMATION

| Employer Name | Occupation | Phone Number | Address |
| --- | --- | --- | --- |

Total Number of Rows:     0

## IDENTIFICATION NUMBERS

| Identification Type | Identification Number |
| --- | --- |

Total Number of Rows:     0

GB004382

Jail ORI: KY056015A

# PERSONAL INFORMATION

MACK, TYRONE L

| | | | | |
|---|---|---|---|---|
| Alias: | | | Height: | 5'09" |
| Race: | B | Sex: M | Weight: | 160 |
| Address: | INVALID CONVERSION address RD  KY | | | |
| Hair: | BLK | Eyes: BRO | Comp: | |
| Glasses: | NONE | | | |
| | | SSN: ████████ | DL#: | |
| Phone No: | | Inmate Nbr: 00571161 | DOB: ███████ (Age: Arrest-19 Now-20) | |
| FBI: | | SID: A0731281 | | |
| Citizenship: | United States of America | US MARSHAL Number: | | |
| Education Level: | | | Religion: | |
| POB: | | Body Build: | Ethnicity: | |
| Marital Status: | | Birth State: KY | Birth City: LOU | |
| | | Militry Veteran: | | |

# DISTINGUISHING CHARACTERISTICS

| Type | Location | Description |
|---|---|---|
| Total Number of Rows: | 0 | |

# ARREST INFORMATION

| | | | |
|---|---|---|---|
| Booking #: 2011043547 | Arresting Agency: LOUISVILLE METRO POLICE | Arresting Officer: WESCOTT | Case #: 11F014343 |
| Booking Officer: Administrator, ADMIN | Inmate Account Balance: $ 48.35 | Booking Date/Time: 12/31/2011 08:18 | Release Date/Time: |
| | | | Housed: H6W-08/007 |

Arrest Note: ON 8/14/11 OFCS RESPONDED TO SHAWNEE PARK ON A REPORTED SHOOTING. THREE VICTIMS WERE LOCATED SUFFERING FROM GUNSHOT WOUNDS. ONE OF THE VICTIMS (ANTONIO ANDERSON) DIED AS A RESULT OF INJURIES SUSTAINED FROM A GUNSHOT WOUND AND THE OTHER TWO VICTIMS (LOUIS JONES & ANTHONY BASKETT) SUSTAINED SERIOUS PHYSICAL INJURY. THE LISTED SUBJ WAS IDENTIFIED BY WITNESSES AS BEING IN THE PARK AT THE TIME OF SHOOTING IN POSSESSION OF A HANDGUN AND FIRING THAT WEAPON INTO A LARGE CROWD OF PEOPLE. WEAPONS USED IN THIS CRIME WERE CONCEALED FROM POLICE. ABOVE SUBJ ADMITTED TO SHOOTING STEPHONE BOWMAN ON 11/13/2011 IN JEFFERSON CO. KENTUCKY. BOWMAN WAS A PASSENGER IN A VEHICLE OCCUPIED BY TWO OTHER INDIVIDUALS. THE VEHICLE WAS STRUCK NUMEROUS TIMES! BOWMAN WAS SHOT ONE TIME CAUSING HIS DEATH. THE OTHER PASSENGERS WERE PLACED AT RISK OF DEATH OR SERIOUS PHYSICAL INJURY. FOLLOWING THE SHOOTING, ABOVE TOOK THE FIREARM FROM THE SCENE AND HID IT IN A SECOND LOCATION TO PREVENT ITS DISCOVERY.
CO-DEF:SMITH, WILLIAM
CO-DEF: WILSON, QUENTIN

# CHARGES

Sentence Status:

| Charge | Warrant # | Indict # | Bond Amt | Bond Type | Court Date | Sentence Date | Sentence | Release Date |
|---|---|---|---|---|---|---|---|---|
| | Disp | Disp Resn | | Court | Judge Name | Docket | Comments | |
| MURDER | CCBW 1140375 | | $ 500,000.00 | CASH | 03/17/2014 | | | |
| | N | | | CIRCUIT COURT DIV 04 | | 12CR0000 14 | | |
| MURDER | CCBW 1140375 | | | | 03/17/2014 | 12CR0000 14 | | |
| | N | | | CIRCUIT COURT DIV 04 | | | | |
| WANTON | CCBW | | | CIRCUIT COURT DIV 04 | | 12CR0000 14 | | |

GB004383

| Charge | | | Court | | Case Number | |
|---|---|---|---|---|---|---|
| | N | | | | | |
| TAMPERING WITH PHYSICAL EVIDENCE | CCBW 1140375 | | CIRCUIT COURT DIV 04 | 03/17/2014 | 12CR0000 14 | |
| | N | | | | | |
| MURDER | CCBW 1139165 | $ 500,000.00 | CIRCUIT COURT DIV 04   CASH | 01/16/2014 | 12CR0000 14 | |
| | N | | | | | |
| WANTON ENDANGERMENT 1ST DEGREE | | | CIRCUIT COURT DIV 11 | 01/16/2014 | 12CR0000 06 | |
| | N | | | | | |
| TAMPERING WITH PHYSICAL EVIDENCE | | | CIRCUIT COURT DIV 11 | 01/16/2014 | 12CR0000 06 | |
| | N | | | | | |
| MURDER | CCBW 1140375 | | CIRCUIT COURT DIV 11 | 03/17/2014 | 12CR0000 06 | |
| | N | | | | | |
| WANTON ENDANGERMENT 1ST DEGREE | CCBW 1140375 | | CIRCUIT COURT DIV 04 | 03/17/2014 | 12CR0000 14 | |
| | N | | | | | |
| WANTON ENDANGERMENT 1ST DEGREE | | | CIRCUIT COURT DIV 04 | 01/16/2014 | 12CR0000 14 | |
| | N | | | | | |
| MURDER | | | CIRCUIT COURT DIV 11 | | 12CR0000 06 | |
| MURDER | Y | DISM IND GRAND JURY | | | | 11F014343 |
| WANTON ENDANGERMENT 1ST DEGREE | Y | DISM IND GRAND JURY | | | | 11F014342 |
| WANTON ENDANGERMENT 1ST DEGREE | Y | DISM IND GRAND JURY | | | | 11F014342 |
| TAMPERING WITH PHYSICAL EVIDENCE | Y | DISM IND GRAND JURY | | | | 11F014342 |
| MURDER | Y | DISM IND GRAND JURY | | | | 11F014342 |
| MURDER | Y | DISM IND GRAND JURY | | | | 11F014343 |
| TAMPERING WITH PHYSICAL EVIDENCE | Y | DISM IND GRAND JURY | | | | 11F014343 |
| | Y | DISM IND GRAND JURY | | | | 11F014343 |

Total Number of Rows:      18

# BOOKING NOTES

| Date/Time | Notes |
|---|---|

Total Number of Rows:     0

# HOLDS

| Hold For | Hold Contact | Hold Contact Phone | Hold Status | Docket Number | Hold Amount | Comments |
|---|---|---|---|---|---|---|

Total Number of Rows:      0

GB004384

# SUPPLEMENTAL INFORMATION

Classification:  MX/MB

Search Type:

## EMPLOYER INFORMATION

| Employer Name | Occupation | Phone Number | Address |
|---|---|---|---|
| Total Number of Rows: | 0 | | |

## IDENTIFICATION NUMBERS

| Identification Type | Identification Number |
|---|---|
| Total Number of Rows: | 0 |

GB004385

Jail ORI: KY056015A

## PERSONAL INFORMATION

MASSEY, ANTONIO

Alias:

| | | | |
|---|---|---|---|
| Race: | B | Sex: M | Height: 6'01" |
| Address: | | | Weight: 165 |
| Hair: | BLK | Eyes: BRO | Comp: |

Glasses:

SSN:    DL#:

Phone No:    Inmate Nbr: 00548245    DOB: (Age: Arrest-23 Now-24)

FBI:    SID:    A0630613

Citizenship: United States of America

US Marshall Number:    Religion:

Education Level:    Body Build: MED    Ethnicity:

POB:    Birth State: OH

Marital Status:    Birth City: CINCINATTI

Militry Veteran:

## DISTINGUISHING CHARACTERISTICS

| Type | Location | Description |
|---|---|---|

Total Number of Rows:    0

## ARREST INFORMATION

Booking #: 2013008672

Arresting Agency: LOUISVILLE METRO POLICE

Arresting Officer: HARTMAN

Case #: 13F002984

Booking Officer: Administrator, ADMIN

Inmate Account Balance: $ 0.00

Booking Date/Time: 03/19/2013 11:59

Release Date/Time:

Housed: H5W-04/002

Arrest Note:    SUBJ ARRESTED ON OUTSTANDING LMPD REPORT # 80-13-003155 FOR ROBBERY 1ST. THE REPORT ALLEGES THAT ON 1/14/13 BETWEEN APPROX 0120-0125 HOURS @ 26TH & PORTLAND AVE LOUISVILLE, JEFFERSON COUNTY KY THAT THE VICTIM WAS WALKING HOME FROM WORK WHEN HE WAS APPROACHED BY AN UNKNOWN SUSPECT WHO WANTED HIS CELL PHONE. THE SUSPECT WAS ARMED WITH A METAL BASEBALL BAT. WHEN THE VICTIM FAILED TO COMPLY THE SUSPECT STRUCK HIM MULTIPLE TIMES TO THE HEAD AND BODY AND STOLE HIS ACER TABLET & BAG, VALUED @ $350. VICTIM SUFFERED A CONCUSSION AND LARGE LACERATION TO THE HEAD REQUIRING STITCHES. ARRESTED SUBJ WAS MIRANDIZED AND GAVE A RECORDED STATEMENT ADMITTING TO OFFENSE CHARGED.

## CHARGES

Sentence Status:

| Charge / Disp | Warrant # | Indict # / Disp Resn | Bond Amt | Bond Type / Court | Court Date / Judge Name | Sentence Date / Docket | Sentence / Comments | Release Date |
|---|---|---|---|---|---|---|---|---|
| ROBBERY 1ST DEGREE | 1549920 | | $  5,000.00 | CASH | | | | |
| N | | | | CIRCUIT COURT DIV 07 | 03/03/2014 | | | |
| ASSAULT 1ST DEGREE | 1549920 | | | | | 13CR0009 29 | | |
| N | | | | CIRCUIT COURT DIV 07 | 03/03/2014 | | | |
| ROBBERY 1ST DEGREE | | | | | | 13CR0009 29 | | |
| Y | | DISM IND GRAND JURY | | | | | | |
| NOT HELD ON CHARGE | | | | | | 13F002984 | | |
| Y | | COURT ORDER | | | | 13M00441 | | |

Total Number of Rows:    4

GB004386

| Date/Time | Notes |
|-----------|-------|

Total Number of Rows:     0

## HOLDS

| Hold For | Hold Contact | Hold Contact Phone | Hold Status | Docket Number | Hold Amount | Comments |
|----------|--------------|--------------------|-------------|---------------|-------------|----------|

Total Number of Rows:     0

Total Bond:     $ 5,000.00

## SUPPLEMENTAL INFORMATION

Classification:  MX/HB                    Search Type:

## EMPLOYER INFORMATION

| Employer Name | Occupation | Phone Number | Address |
|---------------|------------|--------------|---------|

Total Number of Rows:     0

## IDENTIFICATION NUMBERS

| Identification Type | Identification Number |
|---------------------|-----------------------|

Total Number of Rows:     0

GB004387

Jail ORI: KY0568000

# PERSONAL INFORMATION

JECKER, ROBERT LEE

| Alias: | | | | |
|---|---|---|---|---|
| Race: | W | | Height: | 5'09" |
| | | Sex: M | Weight: | 160 |
| Address: | LOUISVILLE, K | | | |
| Hair: | BLN | Eyes: BLU | Comp: | |
| Glasses: | NONE | SSN: | Comp: | |
| Phone No: | 5024097294 | Inmate Nbr: 00388905 | DL#: | |
| FBI: | | SID: A0005773 | DOB: (Age: Arrest-37 Now-38) | |

Citizenship: United States of America

US Marshall Number:

Education Level: 9TH GRADE

Body Build:

Religion: NON-RELIGIOUS

POB:

Birth State:

Ethnicity:

Marital Status: Single

Militry Veteran:

Birth City:

# DISTINGUISHING CHARACTERISTICS

| Type | Location | Description |
|---|---|---|
| | | |

Total Number of Rows:     0

# ARREST INFORMATION

| Booking #: 201322842 | Arresting Agency: LOUISVILLE METRO POLICE | Arresting Officer: WATERS | Case #: 13F008011 | |
|---|---|---|---|---|
| Booking Officer: Brobst, Sarah | Inmate Account Balance: $ 41.00 | Booking Date/Time: 07/24/2013 17:05 | Release Date/Time: | Housed: OBS1/005 |

Arrest Note: DETS CONDUCTING NARCOTICS SEARCH WT A LISTED LOC WHERE ABV SUBJ WAS PRESENT AT TIME OF WT AND ADMITED TO DETS IS A RESIDENT AT LOC. UPON SEARCH DETS RECOVERED CRYSTAL METH, DIGITAL SCALE, TORN BAGGIES AND A LARGE SUM OF MONEY ALONG WITH 9MM SIG SAUER SEAR M405114 ALL INDICATIVE OF NARCOTICS TRAFFICKING. DETS ALSO RECOVERED MARIJ AND A GLASS PIPE USED TO SMOKE METH AND ANOTHER GLASS TO SMOKE MARIJ SUBJ IS A CONVICTED FELON IN POSS OF A HANDGUN

# CHARGES

Sentence Status:

| Charge | Warrant # | Indict # | Bond Amt | Bond Type | Court Date | Sentence Date | Sentence | Release Date |
|---|---|---|---|---|---|---|---|---|
| | Disp | Disp Resn | | Court | Judge Name | Docket | Comments | |
| POSSESSION OF HANDGUN BY CONVICTED FELON | 3 | | | | | 01/15/2014 | | |
| | N | | | CIRCUIT COURT DIV 11 | | | | |
| TRAFFICKING IN METHAMPHETAMINE 1ST OFFENSE *** | 3 | | | | | 01/15/2014 | | |
| | N | | | CIRCUIT COURT DIV 11 | | | | |
| ...G PARAPHERNALIA-BUY/POSSESS-1ST OFFENSE | 3 | | | CIRCUIT COURT DIV 11 | | 01/15/2014 | | |
| | N | | | CIRCUIT COURT DIV 11 | | | | |
| POSS OF MARIJUANA | 3 | | $ 5,000.00 | CASH | 01/15/2014 | | | |
| | N | | | CIRCUIT COURT DIV 11 | | | | |
| FUGITIVE (WARRANT | M014166 | | $ 50,000.00 | CASH | 01/17/2014 | | | |

GB004388

GB004389

| | N | HOLD-INMATE TO NOT BE RELEASED | FELONY/MISD CT-304 | | | | |
|---|---|---|---|---|---|---|---|
| TRAFFICKING IN CONTROLED SUBSTANCECE, 2ND DEGREE, 1ST OFFENSE - (<OR= 10 D.U.AMPHETAMINE) | M525774 | $ 5,000.00 | CASH | | 08/05/2013 | | |
| POSSESSION OF HANDGUN BY CONVICTED FELON | Y M525774 | DISM IND GRAND JURY | BAD CHECK/ ECOLOGY I-203 Composite | | 08/05/2013 | | |
| POSS OF MARIJUANA | Y M525774 | DISM IND GRAND JURY | BAD CHECK/ ECOLOGY I-203 | | 08/05/2013 | | |
| DRUG PARAPHERNALIA-BUY/POSSESS-1ST OFFENSE | Y M525774 | DISM IND GRAND JURY | BAD CHECK/ ECOLOGY I-203 Composite | | 08/05/2013 | | |
| | Y | DISM IND GRAND JURY | BAD CHECK/ ECOLOGY I-203 | | | | |

Total Number of Rows:     9

## BOOKING NOTES

| Date/Time | Notes |
|---|---|

Total Number of Rows:     0

## HOLDS

| Hold For | Hold Contact | Hold Contact Phone | Hold Status | Docket Number | Hold Amount | Comments |
|---|---|---|---|---|---|---|
| FUGITIVE ( FLOYD COUNTY INDIANA) | | | Active | | | |

Total Number of Rows:     1

Total Bond:    $ 60,000.00

## SUPPLEMENTAL INFORMATION

Classification:  MI/GP

Search Type:

## EMPLOYER INFORMATION

| Employer Name | Occupation | Phone Number | Address |
|---|---|---|---|
| CONSTRUCTION, BRANCH | CONstruction worker | | |

Total Number of Rows:     1

## IDENTIFICATION NUMBERS

| Identification Type | Identification Number |
|---|---|

Total Number of Rows:     0

GB004390



# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: _14-002_

Today's date is _1-24-14_                The time is _0912_ hours.

This is an interview with _Todd Allen_     (R/S) _w/m_

This interview is being conducted at:

☐   Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑   Other Location: _RCC - Gate 1_

Present during this interview is;

_____          _____
(Title)                                    (Name)

Q1  ☐ Are you aware this interview is being audio and/or video recorded?
Q2  ☑ Has anyone threatened you in order to obtain this interview?
Q3  ☑ Are you giving this interview of your own free will?
Q4  ☑ Please, state your full name, and spell your last name.  What is your date of birth? _12-14-74_
Q5  ☑ State your home address including the zip code.
Q6  ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7  ☑ State your home telephone number with the area code.
Q8  ☐ State your mobile and an alternate phone number with area codes.
Q9  ☑ Are you employed?
Q10 ☐ State your employer and the position you hold there.
Q11 ☐ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Todd Allen_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _Todd E Allen_                  X _1-24-14_        X _9:13_
      Signature                        Date              Time

_____          _____        _____
      Witness signature                Date              Time

Subscribed and sworn to me by _Todd Allen_

This _24th_ day of _January_ ,2014

_____          _9-21-15_
      Notary Public, State at Large        My Commission Expires

GB004391

## ENDING THE STATEMENT

Are there any questions we have not asked you or any other information you have that may be beneficial to this case?

Is there anything you want to state for the record before we end?

Is everything you told me the truth to the best of your knowledge?

We will now conclude the statement.  The time is: _____.

GB004392

Case 3:15-cv-00749-DJH-CHL Document 143-2 Filed 05/21/19 Page 288 of 700 PageID #: 1909

*21ˢᵗ 92m*

*393 GATE*

*374*

# *KOOL*

Kentucky Online Offender Lookup

- Offender Search
- Sentencing Options
- Likelihood of Reincarceration
- Definitions
- DOC Homepage

## Offender Information

**NOTICE: Offender data newer than 120 days might not have been finalized**

Hover your mouse over the question marks ( ? ) for additional instructions or information

Back to Search Results

| | |
|---|---|
| Name: | ALLEN, TODD EDWARD **Active Inmate** |
| PID # / DOC #: | 60182 / 200908 |
| Institution Start Date: | 3/10/2011 |
| Expected Time To Serve (TTS): | 12/9/2020 |
| Classification: | Unassigned |
| Minimum Expiration of Sentence Date (Good Time Release Date): ? | 12/09/2020 |
| Parole Eligibility Date: | 6/23/2013 |
| Maximum Expiration of Sentence Date: | 6/22/2025 |
| Location: | Roederer Assessment Cntr |
| Age: | 39 |
| Race: | White |
| Gender: | M |
| Eye Color: | Blue |
| Hair Color: | Brown |



200908

Offender Photo
(Click image to enlarge)

Click
cha

GB004393
1/15/2014

Jail ORI: KY0568000

# PERSONAL INFORMATION

ALLEN, TODD EDWARD

| | | | | |
|---|---|---|---|---|
| Alias: | | | | |
| Race: | W | Sex: M | Height: 6'02" | |
| Address: | ▉▉▉▉ LOUISVILLE, KY | | Weight: 20 | |
| Hair: | BRO | Eyes: BLU | Comp: | |
| Glasses: | NONE | SSN: ▉▉▉ | DL#: A92224487 | |
| Phone No: | | Inmate Nbr: 00372750 | DOB: ▉▉▉ (Age: Arrest-38 Now-39) | |
| FBI: | 252186WA3 | SID: 00554005 | | |
| Citizenship: | United States of America | US Marshall Number: | Religion: Baptist (all forms) | |
| Education Level: | 11TH GRADE | Body Build: | Ethnicity: | |
| POB: | | Birth State: | | |
| Marital Status: | Divorced | Military Veteran: | Birth City: | |

# DISTINGUISHING CHARACTERISTICS

| Type | Location | Description |
|---|---|---|
| | | |

Total Number of Rows:  0

# ARREST INFORMATION

| | | | |
|---|---|---|---|
| Booking #: 201333740 | Arresting Agency: 574 | Arresting Officer: TAPP | Case #: 13F020555 |
| Booking Officer: Eggleston, Margaret | Inmate Account Balance: $ 230.16 | Booking Date/Time: 10/27/2013 21:54 | Release Date/Time: Housed: H6W-04/007 |

Arrest Note:   OFFICER OBSERVED SUBJECT  DRIVING LISTED  VEHICLE ON 264. ALLEN SUDDENLY CUT ACROSS  2 LANES OF TRAFFIC AND WENT DOWN AN EXIT RAMP. ALLEN CONTINUED UP ON THE RAMP BACK ONTO I-264 SWERVING AND BLOWING OUT THE REAR TIRE OF HIS VEHICLE.  ALLEN WAS THEN OBSERVED RIVING DOWN 264 FOR A SHORT DISTANCE BEFORE EXITING AGAIN. AS OFFICER WAS TAKEN GAIT, ALLEN WAS OBSERVED GOING BACK TOWARDS ON RAMP. ALLEN SUDDENLY SWERVED IN THE LANES AND DROVE THROUGH OPEN GLASS AREA INTO SOME TREES. ALLEN GOT OUT OF THE VEHICLE AND FLED UP AN EMBANKMENT ONTO I-264. ALLEN RAN ACROSS I-264, OVER A CEMENT BARRIER AND DOWN THE OTHER SIDE. THIS CREATED DANGER NOT ONLY TO HIMSELF AND OFFICER  BUT ALSO MOTORISTS ON THE HIGHWAY. ALLEN WAS CAUGHT ON THE OTHER SIDE OF 264. ONCE CAUGHT  AND WHILE WALKING BACK TO VEHICLE , ALLEN UTTERED, " I HAVE BEEN UP FOR FIVE (5) DAYS, IT IS NOTHING PERSONAL. ITS METH, DON'T TAKE IT PERSON, I TRADED THE TRUCK FOR METH. ON ALLENS  PERSON WAS A BAG OF METH AND MARIJUANA . THE TRUCK WAS CONFIRMED  STOLEN THROUGH  NCIC ALONG WITH LICENSE PLATE , ANOTHER BAG OF METH ALONG WITH  2 CELL PHONES WERE RECOVERED FROM THE TRUCK. DRE DISON RESPONDED AND ATTEMPTS TO PERFORM TESTS FOR DRIVING IMPAIRED WHEN ASKED TO FOLLOW HIS FINGER, ALLEN REPLIED "I'M HIGH MAN". ALLENS VOICE WAS SLUGGISH AND HE KEPT STATING "I'M HIGH.

# CHARGES

Sentence Status:

| Charge | Warrant # | Indict # | Bond Amt | Bond Type | Court Date | Sentence Date | Sentence | Release Date |
|---|---|---|---|---|---|---|---|---|
| | Disp | Disp Resn | | Court | Judge Name | Docket | Comments | |
| ROLE DETAINER | M683404 | | | | | | | |
| | N | HOLD-INMATE TO NOT BE RELEASED | | | | | | |
| SERVING WARRANT FOR OTHER POLICE AGENCY | M456986 | | | | | | SERVED BY LMPD SCHAEFER 7125 | |
| | N | HOLD-INMATE TO NOT BE RELEASED | | | | | HOLD CALDWELL COUNTY CIRCUIT COURT WARRANT | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURGLARY 3RD DEGREE | M770803 N | | | Composite | 01/07/2014 | | |
| | | | | FELONY/ MISD CT-301 | | | |
| BURGLARY 3RD DEGREE | M770803 N | | | Composite | 01/07/2014 | | |
| | | | | FELONY/ MISD CT-301 | | | |
| URGLARY 3RD DEGREE | M770803 N | | | Composite | 01/07/2014 | | |
| | | | | FELONY/ MISD CT-301 | | | |
| BURGLARY 3RD DEGREE | M770803 N | | | Composite | 01/07/2014 | | |
| | | | | FELONY/ MISD CT-301 | | | |
| BURGLARY 3RD DEGREE | M770805 N | | | Composite | 01/07/2014 | | |
| | | | | FELONY/ MISD CT-301 | | | |
| BURGLARY 3RD DEGREE | M770805 N | | | Composite | 01/07/2014 | | |
| | | | | FELONY/ MISD CT-301 | | | |
| BURGLARY 3RD DEGREE | M770805 N | | | Composite | 01/07/2014 | | |
| | | | | FELONY/ MISD CT-301 | | | |
| BURGLARY 3RD DEGREE | M770805 N | | | Composite | 01/07/2014 | | |
| | | | | FELONY/ MISD CT-301 | | | |
| BURGLARY 3RD DEGREE | M770804 N | | | Composite | 01/07/2014 | | |
| | | | | FELONY/ MISD CT-301 | | | |
| BURGLARY 3RD DEGREE | M588443 N | $ 1,000.00 | | CASH | 01/07/2014 | | |
| | | | | FELONY/ MISD CT-301 | | | |
| RECKLESS DRIVING | M675324 Y | $ 2,500.00 | ROR | CASH | 01/07/2014 | | |
| | | | | FELONY/ MISD CT-301 | | | |
| RECEIVING STOLEN PROPERTY $10,000 OR MORE | M675324 | | | Composite | 01/07/2014 | | |
| | | | ROR | FELONY/ MISD CT-301 | | | |
| POSS CONT SUB 1ST DEG 1ST OFF (METHAMPHETAMINE) | M675324 Y | | | Composite | 01/07/2014 | | |
| | | | ROR | FELONY/ MISD CT-301 | | | |
| EEING OR EVADING OLICE 1ST DEGREE (ON FOOT) | M675324 Y | | | Composite | 01/07/2014 | | |
| | | | ROR | FELONY/ MISD CT-301 | | | |
| RECEIVING STOLEN PROPERTY U/$500 | M675325 Y | | | Composite | 01/07/2014 | | |
| | | | ROR | FELONY/ MISD CT-301 | | | |
| POSS OF MARIJUANA | M675325 Y | | | Composite | 01/07/2014 | | |
| | | | ROR | FELONY/ MISD CT-301 | | | |
| OPERATING MOTOR VEHICLE U/INFLUENCE ALC/DRUGS/ETC .08 - 1ST OFF 189A.010(5A) | M675325 Y | | | Composite | 01/07/2014 | | |
| | | | ROR | FELONY/ MISD CT-301 | | | |

Total Number of Rows:     20

## BOOKING NOTES

| Date/Time | Notes |
|---|---|
| | |

Total Number of Rows:     0

## HOLDS

| Hold For | Hold Contact | Hold Contact Phone | Hold Status | Docket Number | Hold Amount | Comments |
|---|---|---|---|---|---|---|
| PROBATION & PAROLE | | | Active | | | |
| LAUREL CO KY | | | Active | | | |

Total Number of Rows:     2

Total Bond:    $ 28,500.00

## SUPPLEMENTAL INFORMATION

Classification:   ME/GP            Search Type:

GB004395

| Employer Name | Occupation | Phone Number | Address |
|---|---|---|---|
| UNEMPLOYED | | | |

Total Number of Rows:    1

## IDENTIFICATION NUMBERS

| Identification Type | Identification Number |
|---|---|
| | |

Total Number of Rows:    0

GB004396

COMMONWEALTH OF KENTUCKY
OFFICE OF THE CHIEF MEDICAL EXAMINER
LOUISVILLE, KENTUCKY

Name __Moore, Laron__     21-B-M

Number __14-034__     Date __1-9-14__

Height __72"__     Weight __233__

H- 410

RL- 1040

LL- 960

L- 2040

K- 400

S- 240

B- 1430

1. Delayed Fatality
A: Asphyxia via ligature hanging
i) Body suspended by bed sheet about neck
ii) Bed sheet tied to horizontal bar under of jail cell
iii) dried incomplete scabbed ligature mark representing ligature furrow about neck
iv) no internal neck trauma
v) injury sustained in jail cell on 04 Jan 2013. Death 08 Jan 2014
vi) inpatient hospitalized 04-08 Jan 2014
vii) H/o Depress/suicidal/ideation

2. ~~Multifocal~~ ~~Bronchial~~ Pneumonia
3. Sludge like Bile
4. Cerebral Edema
5. Diffuse Anasarca

Toxicology   BA   RDS   CO   UDS   VA   Ref Lab   Histo

Manner   A   H   N   U   (S)   Pending

ICD Code _____

Opinion __Asphyxia via ligature hanging__

Resident _____   Staff __DS__   Attendant __SLM__

County/Coroner __Jeff Co - JA__

White: Office     Green: Coroner     Canary: Book     Pink: Police     Yellow: Toxicology

GB004397

Lmpd
PIU

# POSTMORTEM EXAMINATION

## OF THE BODY OF

## MOORE, LARON  ME-14-034

A postmortem examination of the body identified by the County Coroner as Laron Moore is performed at the Urban County Government Center on January 9, 2014 at 8:25 a.m. by Dr. Donna Stewart. Attendant is Sarah LaMantia. In attendance are the following officials: LMDC Nurse Stephanie Cole; LMDC Lt. Nicholas Angelini; LMPD PIU Detective Mathew Glass; and LMPD CSU Jesse Sylveria.

## EXTERIOR OF THE BODY

The body is received in a white plastic body bag lying on multiple paper, plastic and cloth hospital sheets. The body is received wearing a blue hospital gown and a pair of white support hose. The body is that of a well-developed, well-nourished black male appearing the offered age of 21 years. The body measured height of 72" and a weight of 233 pounds. Rigor mortis is present to an equal extent in all joints. Post mortem lividity is present posteriorly except over pressure points and blanches with pressure. The body is cool to touch. Diffuse anasarca is noted to all body regions.

The head hair is black, curly, cut close to the scalp, measuring up to 0.75". The eyelids are closed. The irides are visualized through clear corneae and are brown. The pupils are equal measuring 5mm each. There are no petechial hemorrhages. The sclerae are edematous. The skeleton of the nose is intact. The nostrils are patent, however, clear fluid exudes from each nostril. The face shows edema which is most prominent in the lips. The teeth are natural and in good repair. Black hair stubble is noted in the beard and sideburn regions. Facial hyperpigmentation is noted of the zygomatic cheeks, right greater than left. The trachea is midline. No palpable supraclavicular or cervical lymph nodes are noted of the neck.

The chest and abdomen are well developed. No obvious false mobility is noted upon palpation of the chest. The abdomen is protuberant. Stretch marks are noted along the lower abdominal and bilateral flank regions. The external genitalia are normal male and circumcised. Both testes are noted within the scrotum. The pubic hair is of normal male distribution.

The fingernails are medium length and dirty. No skeletal deformities are present. Scratch marks are noted at the axillary regions bilaterally. Hyperpigmentation is also noted at the axillary regions bilaterally.

The back and buttocks are without special note. A hyperpigmented vertical linear crease is noted at the midline thoracic back. The anus is patent and atraumatic.

GB004398

ME-14-034

The toenails are medium length and slightly discolored and dirty. No palpable skeletal deformities are present.

## IDENTIFYING SCARS, MARKS AND TATTOOS

1) About the left great toe, Coroner identification tags have the deceased's name.
2) On the left inner forearm, "Savage Life" is tattooed.
3) On the outer left forearm, "Hot Boy" with flames is tattooed.
4) On the inner right forearm, a crucifix is tattooed.
5) On the outer right forearm, "Tracy" and hearts are tattooed.
6) On the inner right wrist a hypertrophic hyperpigmented scar is perpendicular to the long axis of the extremity and measures 1.5" in length and 0.25".
7) At the outer upper left arm, a circular vaccine scar is present.
8) On the radial left wrist a hyperpigmented and hypertrophic scar measures 0.4" by 0.2".
9) On the inner right shin, a brown hyperpigmented patch measures 2.0" by 1.25".
10) On the front of both knees and shins, hypopigmented scars range from 0.1" to 0.5" in greatest dimension.

## EVIDENCE OF MEDICAL THERAPY

1) Within the oropharynx, an endotracheal tube is placed and secured with a plastic and cloth securing brace about the face and lower head.
2) At the left infraclavicular fossa, a triple lumen catheter is taped and sutured in place with the inscription "01/06".
3) On the anterior torso and the left anterior shoulder, EKG electrodes are present.
4) On the antecubital fossae bilaterally, intravenous catheters are taped in place. The left catheter has the overlying inscription, "1/5/14" with a second catheter secured with suture.
5) About the left fourth finger, a pulse oximeter is present.
6) Within the penile urethra, a Foley bladder catheter is present. Within the reservoir approximately 100ml of dark yellow urine is present.
7) On the sacrolumbar back, a pad has the inscription "1/4/JR".
8) Talc powder is noted a the groin and umbilicus.
9) About the right wrist, yellow and red bands are present.
10) On the radial right wrist needle punctures have cutaneous scabbing and are surrounded by ecchymosis.
11) On the back of the right hand, needle punctures are associated with surrounding ecchymosis.

## EXTERNAL EVIDENCE OF INJURIES

1) About the neck is a dried and scabbed incomplete linear ligature mark that is most prominent on the right lateral and anterior neck which represents a healing ligature furrow. At the right lateral neck, 3.5" below the right earlobe, the scabbed linear ligature mark measures up to 0.25" in thickness. It crosses the anterior neck

2

GB004399

ME-14-034

just above the thyroid cartilage measuring up to 0.35" in thickness. At the anterior neck, approximately 0.25" above the aforementioned linear ligature mark, is a fairly rectangular pink/purple area of cutaneous discoloration that measures up to 2.0" in horizontal length, 0.75" in thickness. At the left anterior neck, the less distinctive ligature mark is found within the crease of the neck and is directed in an upward fashion. The less distinct ligature furrow at the left lateral neck is found 1.75" below the left earlobe and measures up to 0.5". At the posterior neck, there is no evidence of an existing/residual ligature mark. Examination of the internal structures of the anterior and posterior neck reveals no hemorrhage or bony/cartilaginous disruption.

## INTERIOR OF THE BODY

A "Y" incision is carried through a midline panniculus measuring up to 4cm through thin, reddish musculature into an abdominal cavity lined with glistening serosa and containing no free fluid. Generally, the intra-abdominal viscera maintain their usual in situ relations. The vermiform appendix is present. Anteriorly, the liver edge is slightly blunted and the diaphragm displays no abnormality.

The mediastinum is in the midline. The lungs are normally inflated. There is no free fluid in either smooth, pleural space.

## CARDIOVASCULAR

The heart is of normal configuration and weighs 410 grams. The epicardial surface contains a normal amount of glistening, yellow adipose tissue. The cardiac chambers are of proportionate capacity. The mural and valvular endocardia are smooth and glistening. There is mild myxoid degeneration of the mitral valve leaflets. No abnormality of the remaining valves is appreciated. The papillary muscles and projecting myocardial muscle bundles are of normal prominence. The chordae tendineae display no abnormality. The coronary ostia are in their usual location and give rise to normally distributed coronary arteries. The coronary arteries are small but without significant atherosclerosis. The heart circulation is right dominant. Sectioning the heart reveals a left ventricular wall thickness of 1.5cm beneath the mitral valve leaflet. On section, the firm, brown myocardium is of normal consistency. No focus of scar or acute hemorrhage is demonstrated.

The systemic aorta is of normal caliber and elasticity. The intimal surface is smooth and glistening. The ostia of the large branches are of normal distribution and dimension. Exploration and inspection of the large veins reveals no evidence of ante mortem clot.

3

GB004400

ME-14-034

## RESPIRATORY

The lungs are of the usual lobation and weigh 1040 and 960 grams, right and left respectively. Mild to moderate amounts of subpleural anthracotic pigment are present within all lobes. The lungs are of normal crepitance. The pleurae are generally smooth and glistening. The bronchi are of normal distribution and dimension. They are lined with smooth, tan epithelium. There is no evidence of antemortem thromboemboli. Sections disclose extensive pulmonary edema and congestion with all lobes palpably consolidated. Intraluminal thick yellow/green mucus is present. In addition, the mucosal surface of the lungs show red denudation. No focus of calcification or friability formation is demonstrated. The hilar lymph nodes are mildly anthracotic and noncalcified.

## LIVER AND GALLBLADDER

The liver weighs 2040 grams. The capsule is intact, smooth and shiny. The liver edge is slightly blunted. On section, the hepatic substance is homogeneously brown and of normal consistency. No focal abnormal markings are demonstrated.

The smooth-walled gallbladder contains 40ml of thick sludge-like bile. The bile is dark green in color. No stones are noted. Exploration and inspection of the large bile ducts reveal them to be of normal distribution and dimension. They are patent and free of stone.

## PANCREAS

The pancreas is in its usual location and on section is composed of normally lobulated, yellow/tan, soft substance. No focus of calcification is demonstrated.

## ADRENALS

The adrenal glands are in their usual location and are of normal size and shape. On section, they are composed of smooth, yellow outer cortical rims which overlie zones of deeper brown cortical and gray medullary substances.

## GENITOURINARY

The kidneys are of similar size and shape. Together they weigh 400 grams. The capsules strip with ease to reveal smooth, cortical surfaces. On section, the cortices and medullae are well demarcated. The usual arcuate markings are preserved. No abnormality of the calyx, pelvis, cortex or medulla is demonstrated. The ureters are patent.

The urinary bladder is empty. There is mild red mucosal discoloration secondary to indwelling Foley bladder catheter. The openings of the ureters into the bladder are normal. The bladder mucosa is light tan and finely wrinkled.

4

GB004401

The prostate gland is of normal size and shape. On section, it is composed of firm, white, almost rubbery substance. No focus of nodularity or yellow discoloration is demonstrated.

SPLEEN

The spleen weighs 240 grams. The capsule of the spleen is adherent to the inferior portion of the left hemidiaphragm. The spleen is partially liquefied secondary to postmortem autolysis.

ALIMENTARY

The smooth-walled esophagus is intact, of usual thickness and gray. Its mucosa is present in normal longitudinal folds. The cardioesophageal junction is easily identified. The gastric wall is intact and of usual thickness. No abnormality of its serosal surface is demonstrated. The gastric mucosa is present in its normal rugal pattern. The stomach contains approximately 100ml of thick yellow granulated material. No obvious intact pills or capsules are present. The pylorus and duodenum display no abnormality. The small and large intestines are not remarkable.

MUSCULOSKELETAL

Examination and palpation of the spine, ribs, shoulder girdle and pelvis fail to reveal fracture.

Posterior dissection of the posterior neck and upper back shows no acute soft tissue or muscular hemorrhage.

NECK
(In Situ Dissection Last)

There is no soft tissue hemorrhage within the neck. The hyoid bone and thyroid cartilages are intact. The larynx and trachea are of average caliber and are patent. They are lined with smooth, pale tan epithelium. The vocal cords display no abnormality. No trauma is noted. The mucosal surface of the larynx, trachea and mainstem bronchi show red discoloration consistent with mucosal denudation.

The tongue displays no abnormality.

THYROID

The thyroid gland demonstrates no abnormality.

5

GB004402

ME-14-034

## HEAD

There is no soft tissue hemorrhage within the scalp. The calvarium is intact and displays no abnormality. The dura is of normal tenseness. The superior sagittal sinus is patent and in the midline. The leptomeninges are glistening and translucent. The brain is of normal convolutional pattern and weighs 1430 grams. Diffuse cerebral edema is noted by flattening of the cortical convolutions and narrowing of the sulci. In addition, the ventricles are narrowed.

Examination of the arteries at the base of the brain reveals them to be of normal distribution and dimension. They are smooth-walled, collapsed and transparent. The uncinate gyri and cerebellar tonsils do not demonstrate pressure phenomena.

Multiple frontal sections of the brain at approximate levels of 2cm reveal normal relations of gray and white substance. No focal abnormal markings are demonstrated. The ventricles contain clear fluid and the lining ependyma is smooth and glistening. The choroid plexuses display no abnormality. The basal ganglia are normal.

Multiple horizontal sections of the cerebellum, pons and medulla reveal normal architecture of these structures without focal abnormal markings.

Examination of the base of the skull, after removal of the brain and dura, fails to reveal fracture.

## DISPOSITION OF EVIDENCE

1) Three tubes of hospital admission blood (University of Louisville Hospital 04 January 2014), inferior vena cava postmortem blood, vitreous humor and Foley urine are submitted in a sealed kit to AIT Laboratories for toxicologic analysis.

2) Photographic and diagrammatic documentation, small sections of organs for formalin fixation and a blood DNA standard card are retained at the OCME.

3) Autopsy photographs, video of autopsy, pulled head hair, a blood DNA standard card and identification prints are taken by the LMPD CSU official attending the autopsy.

6

GB004403



# JUSTICE AND PUBLIC SAFETY CABINET

**Steven L. Beshear**
Governor

**Office of the Chief Medical Examiner**
Urban Government Center
810 Barret Avenue
Louisville, Kentucky 40204-1702
Phone (502) 852-5587   Fax (502) 852-1767
www.kentucky.gov

**J. Michael Brown**
Secretary

## FINAL DIAGNOSIS

### MOORE, LARON ME-14-034

1) Delayed fatality secondary to asphyxia via ligature hanging:
   A. Dried scabbed incomplete ligature mark representing ligature furrow about the neck
   B. No internal neck trauma identified
   C. Per deputy coroner and police investigative reports:
      i. The decedent who had been incarcerated since July 2013
      ii. Found in his cell hanging via bedsheet and unresponsive
      iii. Body suspended by bedsheet about neck in jail cell
      iv. Bedsheet tied to horizontal window bar of jail cell
      v. Injury sustained in jail cell on 1/4/14. Death determined on 1/8/14
      vi. Inpatient hospitalization from 1/4 -8/14
      vii. He was transported to University of Louisville Hospital and admitted. Decedent had an extensive medical history of depression, panic disorder and "PTSD".
      viii. On 12/28/13, the decedent was admitted to the University of Louisville after he reportedly stuck two sporks and a pin up his rectum. He had a history of sticking things up his rectum with three other occurrences.
      ix. History of suicidal ideation with another attempt at hanging himself on 8/6/2013.
      x. Per police investigative report: victim had verbal suicidal ideations to jail personnel prior to death
   D. Multilobar pneumonia.
   E. Sludge-like bile.
   F. Diffuse cerebral edema.
   G. Diffuse anasarca.
2) Hospital blood toxicology:
   A. Drugs of abuse screen, negative
   B. Ethanol, negative
3) Postmortem urine toxicology:
   A. Morphine, 109 ng/ml





KentuckyUnbridledSpirit.com

An Equal Opportunity Employer M/F/D

GB004404

ME-14-034

OPINION: The delayed death in this 21 year old black male, Laron Moore, is secondary to asphyxia via ligature hanging in a jail cell. (983J)

Donna Stewart, MD

DATE PERFORMED: January 9, 2014
DATE COMPLETED: January 17, 2014
COUNTY OF JURISDICTION: Jefferson

8

GB004405

# *Louisville Metro Police Department*
## *Crime Scene Unit Report*
### Autopsy

Date: 01/09/2014        Day: Thursday                    ☐ Original   ☒ Supplement

CSU #: 80-14-000984SILV                    ICN #: 80-14-000984

Offense(s): Suicide Investigation (Inmate Death)

Notified/Dispatched by: Self Initiated

Time Received: 0750    Arrival Time: 0800        Cleared Time: 0950

Detective(s) at Scene: Sergeant M. Glass LMPD , Leiutenant N. Angelini LMDC, S. Kohl LMDC Medical

Lead Detective/Division/Unit: Sergeant M. Glass/PIU        Code #: 6330

CSU Technician(s): J. Silveria/T. Gutterman        Code #: 9560/9701

## Crime Scene Information:

Location of Scene: 400 S. 6th Street (LMDC)        Date of Occurrence: 01/04/2014

## Victim's Information:

Victim's Name: Laron Moore ███████████

Victim's Address: ████████████

City: Louisville            State: KY            Zip Code:

Elimination Prints Taken?  ☐ Yes   ☐ No   ☒ Post Mortem

## Suspect Information:

| Suspect's Name | Race | Sex | DOB | Address | GSR |
|---|---|---|---|---|---|
| N/A | | | | | ☐ |
| | | | | | ☐ |

## Photography:

Photographing Technician(s): J. Silveria

## Video:

Video Technician(s) or Detective: J. Silveria

## Exhibits Collected:

| Exhibit # | Description |
|---|---|
| | Collected at Pathology from Dr. D. Stewart |
| 2 | Videotape of the autopsy |
| 3 | Victim hair sample |
| 4 | Victim blood sample |
| | |
| | |

LMPD # 07-0001
GB004406  05/13

CSU #: 80-14-000984SILV

**Narrative:**

On Thursday, January 09, 2014 at approximately 0750 hours, responded to Pathology locate at 810 Barret Avenue. Upon arrival met with Sergeant M. Glass who requested that the following be performed:

Note: Autopsy began at approximately 0825 hours. Technician J. Silveria

Victim died on 01/08/2014.

Digitally photographed the Victim. Technician J. Silveria

Videotaped the autopsy. Technician J. Silveria

The aforementioned videotape will become Exhibit #2. Technician J. Silveria

Collected from Dr. D. Stewart:
Exhibits #3 & #4. Technician J. Silveria

Obtained one set of Victim ID Prints. Technician J. Silveria

Forwarded the Victim ID Prints to the LMPD Latent analyst Unit at approximately 1050 hours. Technician J. Silveria

At approximately 1530 hours placed Exhibit #2 in the LMPD Forensics Vault. Technician J. Silveria

Secured Exhibits #3 & #4 in the CSU Evidence Locker. Technician J. Silveria

On 01/11/2014 at approximately 1334 hours placed Exhibits #3 & #4 in the LMPD Property Room, released to Clerk K. Wilbert. Technician T. Gutterman

| | | | |
|---|---|---|---|
| Technician's Name: | J. Silveria | Code #: | 9560 |
| Technician's Name: | T. Gutterman | Code #: | 9701 |
| Supervisor's Name: | | Code #: | |
| Date: | | | |

GB004407

LMPD # 07-0001
05/13

**Eggers, Arthur**

| | |
|---|---|
| From: | Hale, Derek L. |
| Sent: | Saturday, January 04, 2014 4:47 PM |
| To: | Eggers, Arthur; Heacock, David; Joyner, Gregory; Madison, Lorna Y |
| Cc: | Angelini, Nicholas; Norris, Norman A.; Grieser, Michael - Lt.; Walker, Armon |
| Subject: | EI # 52509 Suicide Attempt |
| Attachments: | EI # 52509 Suicide Attempt.docx |

Photos were taken and saved.  If needed please notify myself so I can send those to you as well.

Thanks,

Sgt. D. Hale

1

GB004408



GB004409



GB004410



GB004411



GB004412





01/04/2014 16:37:24

GB004413





GB004414





GB004415





GB004416

**Glass, Matt T**

From:
Sent:
To:
Subject:
Attachments:

Eggers, Arthur
Monday, January 06, 2014 7:48 AM
Glass, Matt T
FW: EI 052496
Document1.docx

This was the incident that put IM Moore in a single cell.

Thanks,
Lt. Eggers

**From:** Hornback, Christopher A
**Sent:** Friday, January 03, 2014 9:48 PM
**To:** Gilbert, Steven E; Dejarnette, Randall; Fugate, Allan; Hogan, Michael
**Cc:** Eggers, Arthur; Heacock, David; Joyner, Gregory; Madison, Lorna Y; May, Larry; Metro Corrections Sergeants; Metro Corrections - Senior Staff
**Subject:** EI 052496

At 1658 01-03-2014 I Sgt. C. Hornback#333 was called to the (MJC) J4D4B for a disturbance in the dorm. Upon arrival Inmate Sartin, John cin#590144 had already been escorted from the dorm by Officer H. Simmons and secured in central hold. Inmate Sartin reported that someone hit him and he couldn't remember who it was. Nurse Lucas responded and checked him for injuries. He had visible injuries to his right eye and his left forearm. Medical reported that he was ok to return to general population and that he would be placed on neurology checks. DVR #8 Camera C101 was reviewed from 1650 to 1715 and there was nothing showing on camera accept for people looking in the direction of the incident which was in progress in the bunk area and inmate Sartin walking to the day room after the assault.

All inmates housed in the dorm were escorted to the multi-purpose room; each one was then escorted to the sergeant's office and interviewed about the assault. Inmate Moore, Laron cin#563297 and Inmate Harris, Jacori cin#573738 were identified by the other inmates in the dorm as the ones who assaulted Inmate Sartin and they had been causing problems in the dorm over the past couple of days. Both inmates were removed from the dorm, placed in handcuffs, escorted to separate holding cells, written up and moved to single cells pending disciplinary and made incompatibles from inmate Sartin. Inmate Moore was moved to H5D4#4 and Inmate Harris was moved to H6D4#6. Inmate Sartin was moved to J3D6A. Inmate Moore and Inmate Harris refused medical treatment. Pictures were taken, Lt. Gilbert was notified.

While waiting to be moved off the floor, Inmate Moore made the statement "that he didn't do anything and that it was in fact Inmate Harris who assaulted him". Inmate Harris made the statement "there was no way he could identify me because it was not on camera and inmate Sartin was hit so hard he didn't know who hit him".

Sgt. C. Hornback#333.

1

GB004417

At 1658 01-03-2014 I Sgt. C. Hornback#333 was called to the (MJC) J4D4B for a disturbance in the dorm. Upon arrival Inmate Sartin, John cin#590144 had already been escorted from the dorm by Officer H. Simmons and secured in central hold. Inmate Sartin reported that someone hit him and he couldn't remember who it was. Nurse Lucas responded and checked him for injuries. He had visible injuries to his right eye and his left forearm. Medical reported that he was ok to return to general population and that he would be placed on neurology checks. DVR #8 Camera C101 was reviewed from 1650 to 1715 and there was nothing showing on camera accept for people looking in the direction of the incident which was in progress in the bunk area and inmate Sartin walking to the day room after the assault.

All inmates housed in the dorm were escorted to the multi-purpose room; each one was then escorted to the sergeant's office and interviewed about the assault. Inmate Moore, Laron cin#563297 and Inmate Harris, Jacori cin#573738 were identified by the other inmates in the dorm as the ones who assaulted Inmate Sartin and they had been causing problems in the dorm over the past couple of days. Both inmates were removed from the dorm, placed in handcuffs, escorted to separate holding cells, written up and moved to single cells pending disciplinary and made incompatibles from inmate Sartin. Inmate Moore was moved to H5D4#4 and Inmate Harris was moved to H6D4#6. Inmate Sartin was moved to J3D6A. Inmate Moore and Inmate Harris refused medical treatment. Pictures were taken, Lt. Gilbert was notified.

While waiting to be moved off the floor, Inmate Moore made the statement "that he didn't do anything and that it was in fact Inmate Harris who assaulted him". Inmate Harris made the statement "there was no way he could identify me because it was not on camera and inmate Sartin was hit so hard he didn't know who hit him".

Sgt. C. Hornback#333.

GB004418

Inmate Moore, Laron cin#563297



GB004419

Victim Inmate Sartin, John cin#590144



Inmate Harris, Jacori cin#573738



GB004420

To:   Deputy Director Dwayne Clark
      Chief of Staff

Fr:   Lieutenant Nicholas Angelini
      Crisis Intervention Team Commander

Re:   Inmate Laron Moore CIN # 563297
      Chronological Report

Dt:   January 12, 2014

On January 12, 2014 a chronological report was completed for the death of Inmate Laron Moore CIN # 563297.  Inmate Moore was booked into the custody of Louisville Metro Department of Corrections on July 14, 2013 at 0201hrs.  On January 4, 2014 at 1442hrs, Inmate Moore was found by L.M.D.C. staff, in his cell, after a suicide attempt.  Inmate Moore expired at University of Louisville Hospital on January 8, 2014.  The following is a chronological report of events for Inmate Moore while he was in custody on the current arrest.

**July 13, 2013**

2147 – Inmate Laron Moore was arrested by Officer Kevin Speaks # 7844 with the Louisville Metro Police Department on the following charges and Warrant of Arrest:
      Warrant of Arrest# E05610001634326
            Theft by Unlawful Taking

      Possession of a Handgun by a Minor, 1st Offense
      Tampering with Physical Evidence
      Fleeing or Evading Police 1st Degree (On Foot)
      Robbery 1st Degree
      Wanton Endangerment 1st Degree
      Receiving Stolen Property Under $10,000
      Fleeing or Evading Police 1st Degree (Motor Vehicle)
      Theft by Unlawful Taking or Disposition Under $300

      Inmate Moore had no bail on his fresh charges and was to go to Arraignment Court 008 on July 15, 2013 at 0900 hours.  Inmate Moore had a bond of $350.00 cash on the Bench Warrant.

## July 14, 2013

**0201** – Inmate Moore was booked into the custody of Louisville Metro Department of Corrections.

**0433** – Initial medical intake was completed on Inmate Moore.

**0510** – Classification notified Mental Health Staff that Inmate Moore needed to be housed on Mental Health Unit.

**0513** – Inmate Moore was implanted with a T.B. test.

**0612** – Inmate Moore secured to Unit 1, Passive Booking, Bed 023. Booking process completed.

**0624** – Inmate Moore was moved from Unit 1, Passive Booking, Bed 023 to Unit 2 West, Dorm 9, Bed 007.

**0625** – Inmate Moore's personal property was secured into J-Bin 190.

**0643** – Inmate Moore received a Bond of $50,000.00 full cash on his fresh charges by Judge David Holton II.

**Unkn** – Inmate Moore was seen by Mental Health staff.

## July 15, 2013

**0737**– Inmate Moore was signed out for a court appearance in Arraignment Court 008.

**1013** – Inmate Moore appeared in Arraignment Court 008 for the charges of:

    Possession of a Handgun by a Minor, 1st Offense
    Tampering with Physical Evidence
    Fleeing or Evading Police 1st Degree (On Foot)
    Robbery 1st Degree
    Wanton Endangerment 1st Degree
    Receiving Stolen Property Under $10,000
    Fleeing or Evading Police 1st Degree (Motor Vehicle)
    Theft by Unlawful Taking or Disposition Under $300

    Inmate Moore's bond remained $50,000 full cash and received a return to court date of July 25, 2013 at 0900 hours by Judge Sandra McLaughlin.

**1057** – Inmate Moore was signed in from his court appearance in Arraignment Court 008.

GB004422

**1315** – Inmate Moore was seen by Mental Health staff.

**Unkn** – Inmate Moore was seen by Psychiatrist.  Medications ordered.  Inmate Moore was released to General Population.

## July 16, 2013

**Unkn** – Inmate Moore's T.B. test read and was negative.  Inmate Moore was seen by Mental Health staff.

## July 17, 2013

**Unkn** – Inmate Moore was seen by Mental Health staff.

**2200** – Inmate Moore was seen by Medical staff.

**2252** – Inmate Moore was moved to Unit 2 West, Walk 1, Cell 2 from Unit 2 West, Dorm 9, Bed 007.

## July 18, 2013

**0220** – Inmate Moore was seen by Medical staff.

**0225** – Inmate Moore was seen by Medical staff.

**0620** – Inmate Moore refused to be seen by Medical staff.

**0706** – Inmate Moore had labs collected by Medical Staff.

**0800** – Inmate Moore was seen by Medical staff.

**1130** – Inmate Moore was seen by Mental Health staff.

**2000** – Inmate Moore refused to be seen by Medical staff.

**Unkn** – Inmate Moore was seen by Psychiatrist.  Released to General Population.

## July 19, 2013

**0108** – Inmate Moore was moved from Unit 2 West, Walk 1 Cell 2 to Unit 3, Dorm Dorm 6B, Bed 008.

GB004423

**1130** – Inmate Moore was seen by Mental Health staff.

**July 25, 2013**

**0433** – Inmate Moore was signed out for a court appearance in Criminal Courtroom 101.

**1325** – Inmate Moore appeared in Criminal Courtroom 101 on the following Case #'s:

> 11-F-009000
> 11-F-002744
> 13-F-007591

Inmate Moore received a return to court date of July 29, 2013 at 0900 hours in Criminal Courtroom 101 on all Cases.

**1405** – Inmate Moore was signed in from his court appearance.

**July 26, 2013**

**0207** – Inmate Moore refused to have lab work drawn by Medical staff.

**Unkn** – Inmate Moore refused Inmate History and Physical and a Mental Health evaluation.

**July 29, 2013**

**0507** – Inmate Moore was signed out for a court appearance in Criminal Courtroom 101.

**1439** – Inmate Moore appeared in Criminal Courtroom 101 on the following Case #'s:

> 11-F-009000
> 11-F-002744
> 13-F-007591

Inmate Moore received 365 days to serve on Case # 11-F-002744. He received 365 days to serve concurrent on Case # 11-F-009000. Case # 13-F-007591 was sent to the Grand Jury the week of September 2, 2013.

**1632** – Inmate Moore was signed in from his court appearance.

GB004424

**August 1, 2013**

**1549** – Inmate Moore received a Release from Custody for Case # 11-F-002744 by Judge Michele Stengel.

**August 6, 2013**

**1845** – Inmate Moore was involved in a physical altercation with Inmate Deshawn Powell.  See Incident Report # 00049476.

**1915** – Inmate Moore was seen by Medical staff due to physical altercation.

**2112** – Inmate Moore was moved to Unit 5, East, South 2, Cell 6 from Unit 3, Dorm 6B, Bed 008.

**2130** – Inmate Moore attempted to commit suicide by hanging.  See Incident Report # 00049477.

**2207** – Inmate Moore was signed out to the hospital.

**August 7, 2013**

**0148** – Inmate Moore returned from the hospital.  Inmate Moore was placed on Level 1 Suicide Observation on the Mental Health Unit.

**0435** – Inmate Moore was moved to Unit 2 West, Observation Cell 1 from Unit 5, East, South 2, Cell 6.

**0830** – Inmate Moore was seen by Mental Health staff.

**Unkn** – Inmate Moore was seen by Psychiatrist and Mental Health staff.

**2000** – Inmate Moore refused prescribed medication.

**August 8, 2013**

**0900** – Inmate Moore refused prescribed medication.

**1015** – Inmate Moore was seen by Mental Health staff.

**1200** – Inmate Moore was seen by Mental Health staff and refused prescribed medication.

**1740** – Inmate Moore was seen by Mental Health staff.

**1900** – Inmate Moore was seen by Mental Health staff.

## August 9, 2013

**1200** – Inmate Moore was seen by Mental Health staff.

**1350** – Inmate Moore was seen by Mental Health staff.

**1730** – Inmate Moore was seen by the Health Service Administrator.  Inmate Moore was removed from Observation.

**1822** – Inmate Moore was moved to unit 2 West, Dorm 9, Bed 001 from Unit 2 West, Observation Cell 1.

## August 1, 2013

**1000** – Inmate Moore was seen by Mental Health staff.

## August 12, 2013

**Unkn** – Inmate Moore was seen by the Psychiatrist.

## August 15, 2013

**1300** – Inmate Moore was seen by Mental Health staff.

## August 17, 2013

**Unkn** – Inmate Moore refused his prescribed medication.

## August 22, 2013

**Unkn** – Inmate Moore was seen by the Psychiatrist and was released to General Population.

GB004426

**August 23, 2013**

**1932** – Inmate Moore was moved to Unit 6, Dorm 1, Bed 018 from Unit 2 West, Dorm 9, Bed 001.

**August 24, 2013**

**1100** – Inmate Moore was seen by Mental Health staff.

**August 26, 2013**

**Unkn** – Inmate Moore received an Indigent order from Commissary.

**September 3, 2013**

**0438** – Inmate Moore was signed out for an appearance in Circuit Court 5.

**0915** – Inmate Moore appeared in Circuit Court 5 on the following Case #'s:

> 12CR01572
> 12CR0489
> 11CR2596

Inmate Moore received a return to court date of October 9, 2013 at 0915 hours.

**1149** – Inmate Moore was signed in from his court appearance.

**September 11, 2013**

**1120** – Inmate Moore was seen by Mental Health staff.

**September 18, 2013**

**Unkn** – Inmate Moore refused to be seen by the Doctor.

**September 20, 2013**

**Unkn** – Inmate Moore was seen by the Psychiatrist.  Medications ordered.

GB004427

**September 27, 2013**

**0335** – Inmate Moore was signed out for an appearance in Circuit Court 1.

**1030** – Inmate Moore appeared in Circuit Court 1 on the following Case #:
13CR2518-2

Inmate Moore received a return to court date of December 15, 2013 at 0900 hours.

**1123** – Inmate Moore was signed in from his court appearance.

**October 9, 2013**

**0528** – Inmate Moore was signed out for an appearance in Circuit Court 5.

**Unkn** – Inmate Moore appeared in Circuit Court 5 on the following Case #'s:

11CR02596
12CR0489
12CR01572

Inmate Moore received a reduced bond of $10,000.00 full cash and a return to court date of December 11, 2013 at 0930 hours on all cases.

**1157** – Inmate Moore was signed in from his court appearance.

**October 21, 2013**

**1035** – Inmate Moore was secured in Unit 6, West Hold from Unit 6, Dorm 1, Bed 018.

**1138** – Inmate Moore was moved to Unit 6, West Hold to Unit 6, Dorm 3, Bed 017.

**October 22, 2013**

**1210** – Inmate Moore was seen by Mental Health staff.

**November 12, 2013**

**1145** – Inmate Moore was seen by Mental Health staff.

GB004428

**1836** – Inmate Moore was moved from Unit 6, Dorm 3, Bed 017 to Unit 6, Dorm 1, Bed 007.

## November 19, 2013

**0052** – Inmate Moore was involved in a physical altercation with Inmate Christopher Ewing. See Incident Report # 00051616.

**Unkn** – Inmate Moore was seen by Medical staff due to being involved in the physical altercation.

**0210** – Booking fee or $35.00 applied to Inmate Moore's account.

**0226** – Inmate Moore was moved to Unit 5, East, North 2, Cell 006 from Unit 6, Dorm 1, Bed 007.

## November 20, 2013

**1200** – Inmate Moore was seen by Mental Health staff.

## November 21, 2013

**0800** – Inmate Moore refused his prescribed medication.

## November 22, 2013

**1140** – Inmate Moore was seen by Mental Health staff.

## November 25, 2013

**1848** – Inmate Moore was moved to Unit 3, Dorm 6B, Bed 015 from Unit 5, East, North 2, Cell 006.

**2150** – Inmate Moore was moved to Unit 4, Dorm 1B, Bed 021 from Unit 3, Dorm 6B, Bed 015.

## November 28, 2013

**0800** – Inmate Moore refused his prescribed medication.

**November 29, 2013**

**1155** – Inmate Moore was seen by Mental Health staff.

**December 1, 2013**

**1105** – Inmate Moore was moved to unit 4, Dorm 4B, Bed 010 from Unit 4, Dorm 1B, Bed 021.

**December 3, 2013**

**1130** – Inmate Moore was seen by Mental Health staff.

**December 5, 2013**

**0402** – Inmate Moore was signed out for an appearance in Circuit Court 1.

**0900** – Inmate Moore appeared in Circuit Court 1 on the following Case #:

13CR2518-2

Inmate Moore received a bond of $50,000.00 full cash and a return to court date of February 6, 2014 in Circuit Court 1 at 1000 hours.

**1359** – Inmate Moore was signed in from his court appearance.

**December 9, 2013**

**Unkn** – Inmate Moore attended Gym.

December 11, 2013

**0359** - Inmate Moore was signed out for an appearance in Circuit Court 5.

**0930** – Inmate Moore appeared in Circuit Court 5 on the following Case #'s:

12CR00489
11CR02596
12CR01572

Inmate Moore received a bond of $10,000.00 full cash and a return to court

GB004430

date of February 6, 2014 in Circuit Court 5 at 1030 hours on all cases.

**1657** – Inmate Moore was signed in from his court appearance.

**December 15, 2013**

**0800** – Inmate Moore refused his prescribed medication.

**December 17, 2013**

**Unkn** – Inmate Moore attended Gym.

**December 24, 2013**

**1836** – Inmate Moore attended Gym.

**December 30, 2013**

**Unkn** – Inmate Moore attended Gym.

**December 31, 2013**

**Unkn** – Inmate Moore was seen by Mental Health staff.

**Unkn** – Inmate Moore attended Gym.

**January 1, 2014**

**Unkn** – Inmate Moore refused his prescribed medication.

**January 2, 2014**

**Unkn** – Inmate Moore refused his prescribed medication.

**January 3, 2014**

**1658** – Inmate Moore was involved in a physical altercation with Inmate John Sartin and Inmate Jacori Harris.  See Incident Report # 00052496.

GB004431

**2041** – Inmate Moore was moved to Unit 5, Dorm 4, Cell 4 from unit 4, Dorm 4B, Bed 010.

## January 4, 2014

**1442** – Inmate Moore was found by L.M.D.C. staff hanging in his cell after an apparent suicide attempt.  Officer Batts and Officer Lloyd began C.P.R. See Incident # 00052509.

**1445** – Main Control notified to contact Emergency Medical Services.

**1449** – Medical Staff arrived on scene.  A.E.D. applied to Inmate Moore.

**1450** – No shock advised, start C.P.R.

**1452** – A.E.D. reassess' Inmate Moore.  No shock advised, start C.P.R.

**1454** – A.E.D. prompted to stop C.P.R., check electrodes.

**1455** – Louisville Fire and Rescue arrived on scene and took over C.P.R.

**1457** – E.M.S arrived on scene and assisted L.F. & R.  A.E.D. prompted to start C.P.R.

**1459** – A.E.D. prompted to stop C.P.R.  A.E.D. removed from Inmate Moore.

**1511** – E.M.S. established a pulse on Inmate Moore.  Inmate Moore was prepared for transport to University of Louisville Hospital.

**1523** – E.M.S departed the Jail Complex with Inmate Moore en-route to university of Louisville Hospital.  Officer Ritter escorting.

**Unkn** – Inmate Moore arrived at University of Louisville Hospital.  Inmate Moore was taken to Emergency Room 9.

**1554** – Inmate Moore was secured out to the hospital.

## January 8, 2014

**1332** – Inmate Moore was pronounced deceased at University of Louisville Hospital.

**1639** – Final release ran on Inmate Moore

GB004432

## January 9, 2014

**0800** – Autopsy was performed on Inmate Moore by the Office of the Chief Medical Examiner, Louisville, Kentucky.

## Additional Notes:

Inmate Moore did not have any attorney visits.
Inmate Moore did not have any visits.
Inmate Moore did not purchase any Commissary.

GB004433

## Floor Security

Booking Floor 6

### Unit 2 (SGT-1221)

| | |
|---|---|
| SERGEANT | Mumford |
| C | Downs |
| Dorms 1-3 | Welch |
| Dorms 4-7 | Whidby |
| PSYCH | Dever |
| PSYCH | Sanders |
| Rover | Brison |

### Unit 3 (SGT-1321)

| | |
|---|---|
| SERGEANT | Montgomery |
| Control | McCullough |
| North | Hamilton |
| North | Young |
| South | McKinney |
| South | Horn |
| Rover | |

### Unit 4 (SGT-1421)

| | |
|---|---|
| SERGEANT | Allen |
| Control | Berry |
| North | Pinnick |
| North | Davis |
| South | Kuchenbrod |
| South | Wiggins |
| Rover | |

### Unit 5 (SGT-1521)

| | |
|---|---|
| SERGEANT | Hale |
| Control | Wylie |
| West M-4 | Lloyd |
| West 5-8 | Betts |
| East | Elmore |
| East | Muncy |
| Rover | |

### Unit 6 (SGT-1621)

| | |
|---|---|
| SERGEANT | Hale |
| Control | Laws |
| West M-4 | Hommrich |
| West 5-8 | Green |
| East | Sullivan |
| East | Frech |
| Rover | |

### Unit 7 (SGT-1721)

| | |
|---|---|
| SERGEANT | |
| Control | |
| Dorms | |
| Walk 1 | |
| Walk | |

### Unit 1 (SGT-1121)

| | |
|---|---|
| SERGEANT | |
| SERGEANT | |
| Grill | |
| Grill | |
| Transportation | |
| Movement | Prince |
| Movement | Morgan |
| Movement | |
| Us Courtholds | |
| Transportation | Weekes |
| Rear Security | Brown |
| Clinics | |
| B.A. Lab | Alexander |
| B.A. Lab | |
| Magnotometer | Polly |
| Main Control | Reese |
| Main Control | Jessie |
| Outer Control | Pridgen |
| Front Desk | Ledrick |
| Sanitation | |
| Laundry | Luttrell |
| Kitchen | Bloyd |
| Kitchen | Carnes |
| Kitchen | |
| Property Ofc. | Geracitano |
| Property Ofc. | Spinks |
| Property Ofc. | Roy |
| Property Ofc. | |
| Property Ofc. | |
| District Court | |
| District / Circuit | |
| Circuit Court | |
| Arraignment | Henderson |
| Hospital | Cockrell - Scott |

### Shift Activity:

See shift summary for Incidents

### 1st Shift NJC

| | |
|---|---|
| Date: | 4-Jan-14 |
| Day: | Saturday |
| Captain | |
| Lieutenant | Angelini |
| Lieutenant | |
| Lieutenant | |
| Lieutenant | |

### Staff Off Duty / Reason

McCubbins - V
DeJarnette - V
Summers - S
Ernspiker - S
Bunnell - V
Cline - V
Walker - V
Walz - S

### Overtime

Montgomery - VOT

### Next Shift Sick/Absent

*Prepared by: Lt. N. Angelini #227*

GB004434



# H5 WEST HOUR OUT

DATE: 1 - 4 - 14    SHIFT: First

| CELL # | NAME | | TIME OUT | TIME IN |
|---|---|---|---|---|
| | Allen | | 0800 | 0900 |
| | Massey | | 0900 Refused | |
| | Rodriguez | | 1000 | 1100 |
| | Moore | | Refused | |
| | | | | |

| CELL # | NAME | | TIME OUT | TIME IN |
|---|---|---|---|---|
| 1 | Jackson | | 0800 | 0900 |
| 2 | Duncan | | Refused 0900 | 1000 |
| 3 | Goddard | | 1000 Refused | |
| 4 | Ezell | | Refused | |

| CELL # | NAME | | TIME OUT | TIME IN |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

OFFICER'S SIGNATURE: _W. Batts # 473_    _D. Lloyd # 680_

SERGEANT'S SIGNATURE: _Sgt. D. Noble_

GB004435

# JAIL COMPLEX FIFTH FLOOR
## OBSERVATION SHEET

WALK

| TIME | OBSERVATION | INT |
|------|-------------|-----|
|  |  | WB |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | WB |
|  |  | WB |
|  |  | WB |
|  |  | WB |
|  |  | WB |
|  |  | WB |
|  |  | WB |

W. Batts
OFFICERS SIGNATURE      1-4-14   DATE

OFFICERS SIGNATURE      1-4-14   DATE

SUPERVISORS SIGNATURE      1/4/14   DATE

GB004436

1st

13-12-30   1 shift              L Benson

| | |
|---|---|
| 0752 | Arrived at Jewish Hospital Room 701. Inmate Bancroft |
| 0830 | All is Secure Bancroft Sleeping |
| 0851 | All is Secure no Change |
| 0918 | All is Secure CNA in Room |
| 0936 | Nurse in Room Gives meds. All Secure |
| 1000 | All is Secure |
| 1027 | All is Secure no problems |
| 1041 | Dr. to Room Talk/Checks on Bancroft |
| 1100 | All is Secure |
| 1157 | Nurse Talks to Bancroft All Secure |
| 1130 | Bancroft Takes Shower All Secure |
| 1142 | Bancroft Sits in Chair All Secure |
| 1200 | Lunch is Served All Served |

GB004437

Case 3:16-cv-00742-DJH-CHL   Document 143-2   Filed 05/21/19   Page 333 of 700 PageID #: 1950

170

13-12-30   1st shift   L. Boyd

| Time | Entry |
|---|---|
| 0753 | Arrived at Jewish Hospital Room 701 Inmate Bancroft |
| 0851 | All is Secure, Bancroft Sleeping |
| 0851 | All is Secure 160 minute |
| 09:08 | All is Secure |
| 0936 | Nurse to room gives meds. All secure |
| 1000 | All is Secure |
| 1027 | All is Secure |
| 1041 | Dr. D Room talk no problems to Bancroft |
| 1100 | All is Secure |
| 1112 | Nurse talks to Bancroft No Secure |
| 1130 | Bancroft takes shower All Secure |
| 1142 | Bancroft gets to chair All Secure |
| 1200 | Lunch is Served All Served |

GB004438

172

I/m Moore, Loron

| 1-4-13 | 2nd | Warden/Ritter |

2129 Nurse in Room for prep to change Rooms

2143 Arrived to Room MICU Bed 2/Nurses in Room Cleaning Inmate Moore/All Secured

2220 Nurse Exit Room/All Secured

2245 Nurse in Room to Place New IV Fluids

2256 All Secured/Nurse Still in Room

2310 Mother enters & is briefed by Medical Staff.

2313 mother exits for night. Advised us that no more visitors will be coming until 01/05/14. (morning

2021 Doctor enters

174

Continue

| | |
|---|---|
| 0535 | Nurse came in to clear air tub. |
| 0537 | Nurse came in to check IV. |
| 0555 | All Secure. |
| 0604 | Nurses enter; Place pillow under I/m |
| 0607 | Nurses exit |
| 0608 | Nurse enters for EKG. |
| 0612 | Nurse finishes EKG/Exits. |
| 0629 | All Secure |
| 0649 | Nurse enters for blood draws/ All Secure |
| 0700 | Nurse exits |
| 0715 | Day shift doctor checking on I/m. / All Secure. |
| 0735 | Relived. |

GB004440

I/m Moore Logan

1-5-13                                    2nd                    Winsett/Warden

| Time | Entry |
|------|-------|
| 1525 | Arrived at Hosp. all secure. 1 set of shackles I/m secured by both feet to the bed. 1 PDL 1 radio. |
| 1542 | Nurse checks vituals all secure |
| 1610 | all secure |
| 1632 | all secure mother enters room |
| 1648 | I/m's 2 Cousins visit |
| 1658 | Cousins Exit Room / All Secured |
| 1710 | All Secured |
| 1746 | mother enters Room |
| 1748 | Nurse in Room to start an medication IV |
| 1849 | Aunt in Room with mother |
| 1808 | Aunt & Mother Exits Room / All Secured |
| 1812 | Nurse in Room Due to I/m Moore's Blood Presure is High |
| 1830 | All Secured |
| 1901 | I/m's Aunt and Cousin in Room |
| 1914 | Aunt & Cousin Exit Room / All Secured |
| 1949 | all secure |
| 2012 | all secure |
| 2008 | all secure / mother & Cousin Enter Room |
| 2030 | I/m's Cousin Exit Room |
| 2032 | I/m's Aunt Enters Room / mom Exits Room |
| 2035 | I/m's Aunt Exits Room |
| 2103 | All Secured |
| 2136 | All Secured |
| 2205 | All Secured |
| 2218 | Nurse in Room to Give I/m A Bath |
| 2231 | All Secured |

GB004441

178

14/1/6          1st 1 shift          PRISON

0740 Arrived at U of L Hospital 6th floor
     Bed 2 MICU Inmate L Moore
0741 Dr. & Nurse in Room with L. Moore
     All is Secure
0800 All is Secure Nurse in with L Moore
0821 All is Secure no Change Nurse with
     L Moore & Dr.
0843 Nurse in Room all is Secure
0901 All is Secure no change
0911 Tech in Room all is Secure
0930 All is Secure, Tech still in Room
0951 Tech still in Room no change
1017 Sergeant Matt Glass visit
     L. Moore PIU. L Moore
1030 All is Secure
1047 Family members in Room All is Secure
1055 Nurse in Room all is Secure
1124 Drs & Staff in Room All Secure
1140 All is Secure
1200 All is Secure no change Family
     members still here.
1230 All is Secure no change.
1248 All is Secure
1300 All is Secure Nurse in Room
1318 No change All is Secure
1344 Dr. in Room all is Secure
1400 All is Secure Dr. still in Room
1421 All is Secure Drs still in Room
1439 Nurse in Room all is Secure

GR004442

**180**

I/M Moore

1-7-13                    3rd                    McCutchen/Levi

| | | | | |
|---|---|---|---|---|
| 2300 | Roll call cpt Goodlett | | | |
| 2323 | arrived @ U of L floor 6 bed 2 / All Secure | | | |
| 2330 | Reviewed PDL past 5 days. | | | |
| 0000 | All Secure. | | | |
| 0030 | All Secure. | | | |
| 0100 | All Secure. | | | |
| 0130 | All Secure. | | | |
| 0145 | Nurse came in to chart and adjust IV and clean up I/m. | | | |
| 0200 | All Secure. | | | |
| 0230 | All Secure. | | | |
| 0300 | All Secure | | | |
| 0320 | All Secur. | | | |
| 0340 | Nurse Drawing labs. | | | |
| 0400 | All Secure. | | | |
| 0430 | All Secure | | | |
| 0435 | Nurses takeing Xray. | | | |
| 0440 | Nurse cleaning up I/m / All Secure. | | | |
| 0509 | Nurse changing I/m gowen and checto. / All Secure | | | |
| 0530 | All Secure. | | | |
| 0600 | All Secure. | | | |
| 0620 | All Secure. | | | |
| 0640 | Nurses came by for Shift change. | | | |
| 0645 | Doctore checking on Im. | | | |
| 0700 | All Secure | | | |
| 0730 | Nurse checking on I m/All Secure | | | |

GB004443

182          I/m C. Moore      6 West MICU Bed #2

1-8-14          3rd shift      B. DeWitt

| | |
|---|---|
| 2330 | Relieved ole Warden - 1-pdl - 1 set of shackles, not on in-mate, radio |
| 2333 | All Secure / I/m appears to be sleeping at this time. |
| 2348 | Nurse in room to check on I/m Moore. |
| 0004 | All appears secure - |
| 0028 | All Secure at this time |
| 0038 | I/m's Mother + Aunt arrived to visit - All Secure at this time |
| 0052 | All appears Secure at this time. |
| 0118 | All appears Secure at this time |
| 0140 | All Secure |
| 0145 | Relieved for break by ole Perkins. |
| 0215 | Back from break. All appears Secure at this time. |
| 0240 | All appears Secure at this time |
| 0309 | All appears Secure at this time |
| 0337 | All appears Secure at this time |
| 0350 | All appears Secure at this time |
| 0422 | All appears Secure at this time |
| 0427 | All appears Secure at this time / Nurse in room checking on I/m |
| 0455 | All appears Secure at this time |
| 0507 | X-ray in room to take x-rays - All Secure |
| 0535 | All appears Secure at this time |
| 0605 | All appears Secure at this time |
| 0632 | All appears Secure at this time |
| 0701 | All appears Secure at this time |
| 0718 | All appears Secure at this time |
| 0746 | All Secure / Relieved by 1st shift |

GB004444

1/8/14                    2nd                Ofc. N. Lee #44

| 1520 | Arrived @ ICU #2 (Moore) |
| — | Family was in room on my arrival. |
| 1547 | All Secure / No problems |
| 1552 | Contacted Lt. Fugate for |
| — | Hospital Staff about an incorrect press release. |
| 1604 | Coroner arrives. (Jack Arnold) |
| — | All Secure |
| 1631 | All Secure. |
| 1658 | All Secure / Family leaves |
| 1717 | Coroner taking body / All Secure |
| 1720 | Leaving UofL back to MJC. |

GB004445

# Jefferson County, KY

## Records Summary Report

### Search Criteria:

**Folder Name: Laron Moore**

| Site Name | Port Loc | CC | Dialed # | First Name | Last Name | PIN | Start Date/Time | End Date/Time | Dur(Sec) | Dur(Min) |
|---|---|---|---|---|---|---|---|---|---|---|
| Jefferson County Metro Govt - ETD | 5-Dorm 4 | 1 | | LARON | MOORE | 5632871401 | 01-04-2014 13:02:08 | 01-04-2014 13:17:04 | 896 | 14.93 |

**Total Files:1**          **Total Size:1.77 (MB)**          **Total Duration(Sec):896**

**Print Summary:**

**Total Duration(Min):14.93**

GE004446

**Glass, Matt T**

| | |
|---|---|
| From: | Glass, Matt T |
| Sent: | Monday, March 03, 2014 1:05 PM |
| To: | Angelini, Nicholas |
| Cc: | 'Glass, Matt T (Matt.Glass@louisvilleky.gov)' |
| Subject: | LaronMoore |

Hello Sir.
Any projected completion date on Moore's death report?
Thanks.
Mattthew

1

GB004447

**Glass, Matt T**

From:
Sent:
To:
Subject:

Glass, Matt T
Tuesday, March 11, 2014 5:51 PM
Angelini, Nicholas
RE: LaronMoore

Yes please. Thank you
Do I need to go thru admin for the full report?

From: Angelini, Nicholas
Sent: Tuesday, March 11, 2014 11:40 AM
To: Glass, Matt T
Subject: RE: LaronMoore

Sorry for the delay.  The report has been completed and turned in to our Administration.  I can send you a copy of the Chronological Report that I completed if you want.

From: Glass, Matt T
Sent: Tuesday, March 04, 2014 8:37 AM
To: Angelini, Nicholas
Cc: Glass, Matt T
Subject: LaronMoore

Hello Sir.
Any projected completion date on Moore's death report?
Thanks.
Mattthew

1

GB004448

**Glass, Matt T**

From:                Glass, Matt T
Sent:                Wednesday, March 12, 2014 1:44 PM
To:                  Eggers, Arthur
Subject:             FW: LaronMoore
Attachments:         L. Moore Chrono.doc

Can I get a copy if the Moore death report, please?
Thanks, Matthew

From: Angelini, Nicholas
Sent: Wednesday, March 12, 2014 10:14 AM
To: Glass, Matt T
Subject: RE: LaronMoore

Lt. Eggers can get you a scanned copy of the full report.  Attached is the Chronological.

-----Original Message-----
From: Glass, Matt T
Sent: Tuesday, March 11, 2014 5:51 PM
To: Angelini, Nicholas
Subject: RE: LaronMoore

Yes please. Thank you
Do I need to go thru admin for the full report?

From: Angelini, Nicholas
Sent: Tuesday, March 11, 2014 11:40 AM
To: Glass, Matt T
Subject: RE: LaronMoore

Sorry for the delay.  The report has been completed and turned in to our Administration.  I can send you a copy of the
Chronological Report that I completed if you want.

From: Glass, Matt T
Sent: Tuesday, March 04, 2014 8:37 AM
To: Angelini, Nicholas
Cc: Glass, Matt T
Subject: LaronMoore

Hello Sir.
Any projected completion date on Moore's death report?
Thanks.
Mattthew

1

GB004449

**Glass, Matt T**

| | |
|---|---|
| **From:** | Glass, Matt T |
| **Sent:** | Thursday, March 20, 2014 10:45 AM |
| **To:** | Eggers, Arthur |
| **Subject:** | Larone Moore Death Report |

Checking in on this request.
Thanks,
Matthew

1

GB004450

**Glass, Matt T**

**From:**
**Sent:**
**To:**
**Subject:**

Glass, Matt T
Wednesday, April 23, 2014 10:56 AM
Eggers, Arthur
RE: Laron Moore

Thank you

**From:** Eggers, Arthur
**Sent:** Wednesday, April 23, 2014 10:55 AM
**To:** Glass, Matt T
**Subject:** RE: Laron Moore

I will check again.

Thanks,
Lt. Eggers

**From:** Glass, Matt T
**Sent:** Tuesday, April 22, 2014 1:40 PM
**To:** Eggers, Arthur
**Subject:** Laron Moore

Hello Sir.
Following up on the request for the death report on Laron Moore?
Thanks,
Matthew Glass

1

GB004451

**Glass, Matt T**

**From:**
**Sent:**
**To:**
**Subject:**

Flaherty, Curtis
Thursday, May 08, 2014 9:17 AM
Smith, Jackie; Laytham, Marcus C; Glass, Matt T; McClinton, Andrew S
FW: Death Investigation Reports

**From:** Eggers, Arthur
**Sent:** Thursday, May 08, 2014 9:03 AM
**To:** Flaherty, Curtis
**Subject:** FW: Death Investigation Reports

FYI

Thanks,
Lt. Eggers

**From:** Clark, Dwayne A.
**Sent:** Wednesday, May 07, 2014 8:15 PM
**To:** Angelini, Nicholas
**Cc:** Eggers, Arthur
**Subject:** Re: Death Investigation Reports

Chuck Eggers

**From:** Angelini, Nicholas
**Sent:** Wednesday, May 07, 2014 08:12 PM
**To:** Clark, Dwayne A.
**Subject:** RE: Death Investigation Reports

Sir,
Once again, let me apologize. I have still not caught up on these reports. The reports are all in various stages of completion.

Taylor – It is completed, turned into either Troutman or Ashby.
Moore – Completed and turned into Ashby, Summary report is not completed.
Brown – All information is gathered and in binder, need to complete Chronological and Summary.
Mathews – I have everything gathered, but I have not even placed in binder, need to complete Chronological and Summary.

I will make them my top priority and keep you updated on any and all progress. Who do I need to turn them into? There seems to be a broken cog.
Angelini

**From:** Clark, Dwayne A.
**Sent:** Wednesday, May 07, 2014 1:13 PM

1

**To:** Angelini, Nicholas
**Subject:** FW: Death Investigation Reports

Review and discuss with me.

**From:** Eggers, Arthur
**Sent:** Wednesday, May 07, 2014 12:36 PM
**To:** Clark, Dwayne A.
**Subject:** FW: Death Investigation Reports

PIU is again requesting the death reports for the below inmates. I have not received them and no one seems to know where they are. Please advise.

Thanks,
Lt. Eggers

**From:** Flaherty, Curtis
**Sent:** Wednesday, May 07, 2014 12:05 PM
**To:** Eggers, Arthur
**Subject:** Death Investigation Reports

Chuck,

Can I get the Death Investigation reports for the following inmates;

Laron Moore
Dwayne Taylor
John Mathews
Robert Brown

Thanks,

*Curtis*

2

GB004453

**Glass, Matt T**

| | |
|---|---|
| **From:** | Dennison, Lee |
| **Sent:** | Thursday, February 27, 2014 2:01 PM |
| **To:** | Glass, Matt T |
| **Subject:** | Re: Interview request |

Matt,

I will have Major Mike Crenshaw make the arrangements so you can speak to the listed crew members. I am in Dallas right now and will have him handle it.

Lee Dennison, Lt. Col.

Director of Operations

**From:** Glass, Matt T
**Sent:** Thursday, February 27, 2014 01:58 PM
**To:** Dennison, Lee
**Subject:** FW: Interview request

Sir, can you assist me with obtaining the final interviews on this case? I just need to know if these three are working on any upcoming shifts together. If so, I would like to meet with them and ask if they are willing to provide a statement retarding their response to an in-custody death at the jail.

Thank you,
Sgt. Matthew Glass

**From:** Glass, Matt T
**Sent:** Monday, February 24, 2014 11:28 AM
**To:** Scharrer, Susan M.; Wenzler, John A.; Baker, Corrisa N
**Subject:** Interview request

I would like to obtain a statement from you guys regarding a run you made to Metro Corrections on a hanging subject (Laron Moore) back on January 4, 2014.

You represent the last of the parties to be interviewed. We've knocked out Corrections, their med staff, Louisville Fire, and Mr. Keene with your staff.

Please let me know if there is an upcoming shift that would possible cover all of you. If not, please let me know when you could be available this week.

Thanks,

Sgt. Matthew Glass
LMPD PIU
5

Feel free to call if you have any questions or concnerns.

1

GB004454

**Glass, Matt T**

| | |
|---|---|
| From: | Haueter, Carroll |
| Sent: | Wednesday, February 12, 2014 2:13 PM |
| To: | Glass, Matt T |
| Subject: | Incident #0000336 on 1/4/14 at 400 S. 6th St. |

Sergeant: The members of Engine 2 that responded to the incident at the jail which involved a hanging on 1/4/14 were as follows:

1. Captain Ali Thomas
2. Sergeant Michael  Shelton
3. FF. Daniel Sanders
4. FF. Joshua Lee


These members will be on duty next Tuesday at 1135 W. Jefferson St. I have informed them to be available to be interviewed on this date at 1:00 p.m. as you requested. If you need further assistance, contact me at 574-3924 or e-mail.

1

GB004455

**Glass, Matt T**

| | |
|---|---|
| **From:** | Glass, Matt T |
| **Sent:** | Tuesday, January 07, 2014 2:20 PM |
| **To:** | 'george.manley@kyfop77.com' |
| **Cc:** | Flaherty, Curtis |
| **Subject:** | Interview List |

The following is the list of officers our unit will be seeking interviews from in reference to Laron Moore:

WED 1-8-2014 @0930
Sgt. Hale
Ofc. Floyd
Ofc. Weekes
Ofc. Floyd
Ofc. Elmore
Ofc. Kuchenbrod

Also Nurse Slayton, Nurse Harrison, and Mental Health Max Henderson

As schedules permit, the remaining will be requested to provide a statement:

Ofc. Wylie
Ofc. Bloyd
Ofc. Carnes
Ofc. Horn
Ofc. Muncy
Lt. Angelini

From Mid watch- Ofc. Warden and Ofc. Ritter

Remaining Medical:
Nurses Malone, Betram, and Price

Thank you for your assistance.

Sgt. Matthew Glass

1

**Glass, Matt T**

**To:**                    Eggers, Arthur
**Subject:**            RE: Copy of Copy of Jan 12 schedule.xlsx

OK...If it works with you guys,
Looks like  I can finish all with:

Sunday afternoon 26th- 1600: **Warden, Ritter, Carnes / Malone, Bertram, Price**

Monday morning 27th- 0930: ~~Floyd~~ **Wylie, Batts**

Just let me know. And If you guys aren't in, we don't have to be in your office. If someone can just find a spot for us. We've done some before in the video arraignment room there on the ground floor by the front entrance. Just need someone to get em to us.

Thanks,
Matthew

**From:** Eggers, Arthur
**Sent:** Monday, January 20, 2014 10:31 AM
**To:** Glass, Matt T
**Subject:** FW: Copy of Copy of Jan 12 schedule.xlsx

Medical updated schedule

Thanks,
Lt. Eggers

**From:** Greer, Melissa L
**Sent:** Monday, January 20, 2014 10:30 AM
**To:** Eggers, Arthur
**Cc:** Richardson, Sharolyn
**Subject:** FW: Copy of Copy of Jan 12 schedule.xlsx

**From:** Richardson, Sharolyn
**Sent:** Tuesday, January 07, 2014 11:17 AM
**To:** Metro Corrections Medical; anna glen; Erika Smith
**Subject:** Copy of Copy of Jan 12 schedule.xlsx

Attached is the most updated version of the upcoming schedule. Please disregard the copy sent yesterday and refer to this one.

Thanks,
arolyn

1

GB004457

**Glass, Matt T**

| | |
|---|---|
| From: | Eggers, Arthur |
| Sent: | Monday, January 20, 2014 10:16 AM |
| To: | Glass, Matt T |
| Subject: | RE: Schedules |
| Attachments: | SSU January 2014.xlsx; Copy of Copy of Copy of JAN 2014 FLOOR SCHEDULE.xlsx |

Wylie not on schedule.  Works 7a-3p off Wed and Thurs.

Waiting on updated Nurses schedule will send it when I get it (1/2 on their schedule means working 1st and 2nd shift.

Thanks,
Lt. Eggers

**From:** Glass, Matt T
**Sent:** Monday, January 20, 2014 9:47 AM
**To:** Eggers, Arthur
**Subject:** Schedules

Moring Sir.

Looking at our remaining staff interviews:

I show Floyd and Batts on duty the morning of the 27th. The schedule you gave me doesn't list Wylie or Carnes. Can you see if they are on that day or forward me a schedule that reflects their days?
The mid-watch calendar is only for December- Can I get their January calendar?

Looking at the nurses- The schedule I have stops at Jan 11. Can you get me their updated schedule as well.

Thanks- hopefully we can get these last few and I can get out of your hair.

Matthew

1

GB004458

**Glass, Matt T**

| | |
|---|---|
| From: | Glass, Matt T |
| Sent: | Tuesday, March 04, 2014 8:37 AM |
| To: | Angelini, Nicholas |
| Cc: | Glass, Matt T |
| Subject: | LaronMoore |

Hello Sir.
Any projected completion date on Moore's death report?
Thanks.
Mattthew

GB004459

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: _14-002_

Today's date is _2-18-14_                    The time is _1308_ hours.

This is an interview with _Cpt. Ali Thomas_                    (R/S) _B/m_

This interview is being conducted at:

☐   Public Integrity Unit, 810 Barret Avenue, Louisville, KY  40204

☑   Other Location: _1135  Jeff - Truck 1 - Engine 2_

Present during this interview is; _Sgt. M. Glass_

| (Title) | (Name) |
|---|---|

Q1  ☑ Are you aware this interview is being audio and/or video recorded?
Q2  ☑ Has anyone threatened you in order to obtain this interview?
Q3  ☑ Are you giving this interview of your own free will?
Q4  ☑ Please, state your full name, and spell your last name.  What is your date of birth? ███████
Q5  ☑ State your home address including the zip code.
Q6  ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7  ☑ State your home telephone number with the area code.
Q8  ☑ State your mobile and an alternate phone number with area codes. ████████
Q9  ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Ali Thomass_                    , solemnly swear or affirm to tell the truth, the whole truth, and
nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

_[signature]_                                        _2-18-14_          _1309_
＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿          ＿＿＿＿＿＿＿          ＿＿＿＿＿＿＿
                Signature                              Date                Time

＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿          ＿＿＿＿＿＿＿          ＿＿＿＿＿＿＿
          Witness signature                           Date                Time

Subscribed and sworn to me by _Ali Thomas_

This _18_ day of _February_ ,201_4_

_[signature]_                                        _9-21-15_
＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿                    ＿＿＿＿＿＿＿＿＿＿＿
Notary Public, State at Large                        My Commission Expires

GB004460

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: 14-002

Today's date is  2-18-14

The time is  1314  hours.

This is an interview with  Sgt. Michael Shelton  (R/S)  L/M

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location:  1135 W. Jefferson Street

Present during this interview is;

Sgt. Glass
Sgt. Shelton

(Title)                                                                 (Name)

Q1  ☑ Are you aware this interview is being audio and/or video recorded?
Q2  ☐ Has anyone threatened you in order to obtain this interview?
Q3  ☐ Are you giving this interview of your own free will?
Q4  ☑ Please, state your full name, and spell your last name.  What is your date of birth? ▮▮▮▮
Q5  ☑ State your home address including the zip code.
Q6  ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7  ☑ State your home telephone number with the area code.
Q8  ☑ State your mobile and an alternate phone number with area codes. ▮▮▮▮
Q9  ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☐ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you,  Michael Shelton , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

_____          2-18-14          1315
Signature                                    Date              Time

_____          _____          _____
Witness signature                        Date              Time

Subscribed and sworn to me by  Michael Shelton

This  18th  day of  February , 2014

_____
Notary Public, State at Large                      9-21-15
                                          My Commission Expires

GB004461

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: 14-002

Today's date is **2-18-14**                    The time is **1322**        hours.

This is an interview with **Tyler Sanders**              (R/S) **w/m**

This interview is being conducted at:

[ ] Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

[✓] Other Location: **1135 W. Jefferson Street**

Present during this interview is;

**Tyler Sanders**

**Sgt. A. Glass**

| (Title) | (Name) |
|---------|--------|

Q1 [✓] Are you aware this interview is being audio and/or video recorded?
Q2 [✓] Has anyone threatened you in order to obtain this interview?
Q3 [✓] Are you giving this interview of your own free will?
Q4 [✓] Please, state your full name, and spell your last name. What is your date of birth? ▓
Q5 [✓] State your home address including the zip code.
Q6 [✓] Is this the same as your mailing address? (If no) Mailing address?
Q7 [✓] State your home telephone number with the area code.
Q8 [✓] State your mobile and an alternate phone number with area code ▓▓▓▓▓
Q9 [✓] Are you employed?
Q10 [✓] State your employer and the position you hold there.
Q11 [✓] What is your work telephone number?
Q12 [✓] Are you aware the following interview will be a sworn statement?

## PLEASE RAISE YOUR RIGHT HAND

Do you, **Tyler Sanders** , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

## I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.

| _____ | **2-18-14** | **13:23** |
|-----------------|-------------|-----------|
| Signature | Date | Time |

| _____ | _____ | _____ |
|-----------------|-----------------|-----------------|
| Witness signature | Date | Time |

Subscribed and sworn to me by **Tyler Sanders**

This **18th** day of **February** ,2014

| **N/A** | **9-21-15** |
|---------|-------------|
| Notary Public, State at Large | My Commission Expires |

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
CASE NUMBER: _14-002_

Today's date is _2-18-14_                    The time is _1328_     hours.

This is an interview with _Joshua Lee_          (R/S)   _w/m_

This interview is being conducted at:

☐  Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑  Other Location: _1135 w. Jefferson Street_

Present during this interview is;

_Joshua Lee_

_Sgt M. Glass_

_____                    _____
(Title)                                    (Name)

Q1  ☑ Are you aware this interview is being audio and/or ~~video~~ recorded?
Q2  ☑ Has anyone threatened you in order to obtain this interview?
Q3  ☑ Are you giving this interview of your own free will?
Q4  ☑ Please, state your full name, and spell your last name. What is your date of birth? ████
Q5  ☑ State your home address including the zip code.
Q6  ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7  ☑ State your home telephone number with the area code.
Q8  ☑ State your mobile and an alternate phone number with area codes ████████
Q9  ☐ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Joshua Lee_          , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _____        x _2 18 14_        x _1330 hrs_
        Signature                    Date              Time

_____        _____        _____
    Witness signature              Date              Time

Subscribed and sworn to me by _Joshua Lee_

This _18th_ day of _February_ , 201_4_

_____                    _9-21-15_
Notary Public, State at Large              My Commission Expires

GB004463

RE, LARON  View Supplemen...  New

Incident Report # | 00052509          Incident Date | 01/04/2014 14:42          Incident Type | SUICIDE ATTEMPT

### View Supplementals

| Incident Report # | Incident Date | Incident Type | Booking # | Reporting Officer | Form Name | |
|---|---|---|---|---|---|---|
| 00052509(a) | 01/04/2014 14:42 | | | Elmore, Timothy | EI REPORT | |
| 00052509(b) | 01/04/2014 14:42 | SUICIDE ATTEMPT | | Horn, Jeffrey | EI REPORT | |
| 00052509(c) | 01/04/2014 14:42 | SUICIDE ATTEMPT | | Wylie, Brian | EI REPORT | 1st Shift |
| 00052509(d) | 01/04/2014 14:42 | SUICIDE ATTEMPT | | Weekes, Matthew | EI REPORT | |
| 00052509(e) | 01/04/2014 14:42 | SUICIDE ATTEMPT | | Kuchenbrod, Brandon | EI REPORT | |
| 00052509(f) | 01/04/2014 14:42 | | | Muncy, Christopher | EI REPORT | |
| 00052509(g) | 01/04/2014 14:42 | SUICIDE ATTEMPT | | Floyd, Anthony | EI REPORT | |
| 00052509(h) | 01/04/2014 14:42 | SUICIDE ATTEMPT | | LEFF, STACY | EI REPORT | Medical |
| 00052509(i) | 01/04/2014 14:42 | SUICIDE ATTEMPT | | HARRISON, NYA | EI REPORT | medical |
| 00052509(j) | 01/04/2014 14:42 | SUICIDE ATTEMPT | 201321654 | Hale, Derek | EI REPORT | |
| 00052509(k) | 01/04/2014 14:42 | SUICIDE ATTEMPT | | SLAYTON, AMBER | EI REPORT | Medical |
| 00052509(l) | 01/04/2014 14:42 | | | Batts, William | EI REPORT | |
| 00052509(m) | 01/04/2014 14:42 | SUICIDE ATTEMPT | | Bloyd, Michael | EI REPORT | Kitchen 1st Shift |
| 00052509(n) | 01/04/2014 14:42 | SUICIDE ATTEMPT | | Henderson, Maxwell | EI REPORT | Medical |
| 00052509(o) | 01/04/2014 14:42 | | | MALONE, ANGEL | EI REPORT | Medical |
| 00052509(p) | 01/04/2014 14:42 | | | Lloyd, Vaughn | EI REPORT | |
| 00052509(q) | 01/04/2014 14:42 | SUICIDE ATTEMPT | | Carnes, Harold | EI REPORT | Kitchen 2nd shift |
| 00052509(r) | 01/04/2014 14:42 | | | MALONE, ANGEL | EI REPORT | |
| 00052509(s) | 01/04/2014 14:42 | | 201321654 | Warden, Terry | EI REPORT | |
| 0052509(t) | 01/04/2014 14:42 | | 201321654 | RITTER, JOSHUA | EI REPORT | |

GB004464

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
CASE NUMBER: _14-002_

Today's date is _1-8-14_

This is an interview with _Vaughn Lloyd Jr._ (R/S) _B/m_

The time is _1055_ hours.

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: _PSu - CORRECTions_

Present during this interview is;

_(V)_ (Title)     _Mindy Baker_ (Name)

Q1 ☑ Are you aware this interview is being audio and/or video recorded?
Q2 ☑ Has anyone threatened you in order to obtain this interview?
Q3 ☑ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name.  What is your date of birth? ▮▮▮▮
Q5 ☑ State your home address including the zip code.
Q6 ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with area codes. ▮▮▮▮
Q9 ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Vaughn Lloyd_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _Vaughn Lloyd_
Signature

X _1-8-14_
Date

X _1057_
Time

_____
Witness signature

_____
Date

_____
Time

Subscribed and sworn to me by
This _8th_ day of _January_ , 2014     _Vaughn Lloyd_

_____
Notary Public, State at Large

_9-21-15_
My Commission Expires

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: 14-002

Today's date is _1-8-14_

This is an interview with _Matthew Weekes_     The time is _1044_ hours.

_(R/S)_  _W/M_

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: _PSu Corrections_

Present during this interview is;

_(Title)_     _Mindy Baker_     _(Name)_

Q1 ☐ Are you aware this interview is being (audio) and/or video recorded?
Q2 ☐ Has anyone threatened you in order to obtain this interview?
Q3 ☐ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name. What is your date of birth ▬▬▬
Q5 ☑ State your home address including the zip code.
Q6 ☐ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with area code.
Q9 ☑ Are you employed?     ▬▬▬
Q10 ☐ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Matthew Weekes_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _____
Signature

_Sgt. M. Baker_
Witness signature

X _01-8-14_     X _1045_
Date                    Time

_01/08/14_     _10:45_
Date                    Time

Subscribed and sworn to me by

This _8th_ day of _January_ , 2014     _Matthew Weekes_

_____
Notary Public, State at Large

_8-21-15_
My Commission Expires

GB004466

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: 14-002

Today's date is 1-8-14                        The time is 1037 hours.

This is an interview with Tim Elmore        (R/S)   w/m

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: Corrections - PSU

Present during this interview is;

_Sgt_____  Mindy Baker
(Title)                       (Name)

Q1 ☑ Are you aware this interview is being audio and/or video recorded?
Q2 ☑ Has anyone threatened you in order to obtain this interview?
Q3 ☑ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name. What is your date of birth?
Q5 ☑ State your home address including the zip code.
Q6 ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with the area code.
Q9 ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, Tim Elmore                    , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X_____ 604
          Signature

X_____              X_____
Sgt. M. Baker                    Date            Time
Witness signature                01/08/14        10:37
                                 Date            Time

Subscribed and sworn to me by          Tim Elmore
This ___8th___ day of ___January___ , 2015

_____
Notary Public, State at Large

9-21-15
My Commission Expires

— conclude at 10:42

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
CASE NUMBER: 14-002

Today's date is 1-8-14

The time is 1029 hours.

This is an interview with Brandon Kuchenbrod (R/S) W/M

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: PSU Corrections

Present during this interview is:

Sgt.
(Title)

Mindy Baker
(Name)

Q1 ☐ Are you aware this interview is being audio and/or video recorded?
Q2 ☐ Has anyone threatened you in order to obtain this interview?
Q3 ☐ Are you giving this interview of your own free will?
Q4 ☐ Please, state your full name, and spell your last name.  What is your date of birth?
Q5 ☑ State your home address including the zip code.
Q6 ☐ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with area codes.
Q9 ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☐ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, Brandon Kuchenbrod , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _____
Signature

Sgt. M. Baker
Witness signature

X 1-8-14
Date

X 1032
Time

01/08/14
Date

1032
Time

Subscribed and sworn to me by Brandon Kuchenbrod

This 8th day of January , 2014

_____
Notary Public, State at Large

9-21-15
My Commission Expires

GB004468

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
#### CASE NUMBER: 14.002

Today's date is _1-7-14_

This is an interview with _Stacy Wylie_    The time is _1122_ hours.    (R/S) _VF_

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY  40204

☑ Other Location: _Corrections Bu_

Present during this interview is;

_____ (Title)    _Mindy Baker_ (Name)

Q1 ☑ Are you aware this interview is being audio and/or video recorded?
Q2 ☑ Has anyone threatened you in order to obtain this interview?
Q3 ☑ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name.  What is your date of birth?
Q5 ☑ State your home address including the zip code. ▓▓▓▓
Q6 ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with area codes. ▓▓▓▓
Q9 ☑ Are you employed? _CCS_
Q10 ☑ State your employer and the position you hold there. _LPN_
Q11 ☑ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Stacy Wylie_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _Stacy Wylie_
———— Signature

_Sgt. Malinda R. Baker_
Witness signature

X _1.7.14_ Date        X _1125_ Time

_1-7-14_ Date        _1125_ Time

Subscribed and sworn to me by

This _7th_ day of _January_ , 2014

_____
Notary Public, State at Large

_8-21-15_
My Commission Expires

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: 14-002

Today's date is ___1-8-14___

This is an interview with ___Maxwell Henderson___   The time is ___0948___ hours.   (R/S) ___B/m___

This interview is being conducted at:

[ ] Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

[✓] Other Location: ___PSu Corrections___

Present during this interview is:

___JH___ (Title)   ___Mindy Baker___ (Name)

Q1 [ ] Are you aware this interview is being audio and/or video recorded?
Q2 [ ] Has anyone threatened you in order to obtain this interview?
Q3 [ ] Are you giving this interview of your own free will?
Q4 [✓] Please, state your full name, and spell your last name.  What is your date of birth?
Q5 [ ] State your home address including the zip code.
Q6 [ ] Is this the same as your mailing address? (If no) Mailing address?
Q7 [ ] State your home telephone number with the area code.
Q8 [ ] State your mobile and an alternate phone number with area codes.
Q9 [✓] Are you employed? ___Correct Care Solutions___
Q10 [ ] State your employer and the position you hold there.
Q11 [✓] What is your work telephone number?
Q12 [✓] Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, ___Maxwell Henderson___, solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _____ Signature

Sgt M. Baker
Witness signature

X ___1-8-14___ Date      X ___9.52am___ Time

___01/08/14___ Date      ___9:52am___ Time

Subscribed and sworn to me by

This ___8th___ day of ___January___, 2014   ___Maxwell Henderson___

_____
Notary Public, State at Large

___9-21-15___
My Commission Expires

GB004470

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
CASE NUMBER: 14-002

Today's date is 1-8-2014

This is an interview with Amber Slayton   The time is 1007 hours.

This interview is being conducted at:   (R/S) W/F

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: PSU Corrections

Present during this interview is;

Sgt.
(Title)    Mindy Baker
(Name)

Q1 ☑ Are you aware this interview is being audio and/or video recorded?
Q2 ☑ Has anyone threatened you in order to obtain this interview?
Q3 ☑ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name. What is your date of birth? ▆▆▆▆
Q5 ☑ State your home address including the zip code.
Q6 ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with area codes. ▆▆▆▆
Q9 ☑ Are you employed? CCS
Q10 ☑ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, Amber Slayton , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X Amber Slayton
Signature

Sgt. M. Baker
Witness signature

X 1-8-14
Date

01/08/14
Date

X 1008
Time

10.09
Time

Subscribed and sworn to me by
This 8th day of January , 2014   AMBER SLAYTON

Notary Public, State at Large

9-21-15
My Commission Expires

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: 14-002

Today's date is  1-8-14

This is an interview with  Nya Harrison          (R/S)  B/F

The time is  1017  hours.

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location:  PSu  Corrections

Present during this interview is;

Sgt.          Mindy Baker
(Title)          (Name)

Q1 ☐ Are you aware this interview is being audio and/or video recorded?
Q2 ☑ Has anyone threatened you in order to obtain this interview?
Q3 ☑ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name.  What is your date of birth?
Q5 ☑ State your home address including the zip code.
Q6 ☐ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☐ State your mobile and an alternate phone number with area codes.
Q9 ☑ Are you employed?  CCS
Q10 ☑ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, Nya Harrison , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X Nya Patrice Harrison
Signature

Sgt. M. Baker
Witness signature

X 1-8-14          X 10:15
Date          Time

01/08/14          10:19
Date          Time

Subscribed and sworn to me by

This _____ day of _February_ , 2014

Nya Harrison

Notary Public, State at Large

9-21-15
My Commission Expires

GB004472

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
CASE NUMBER: 14-002

Today's date is 1-16-2014

This is an interview with Ofc. Chris Muncy   (R/S) W/M   The time is 1041 hours.

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: Corrections PSu

Present during this interview is;

_____
(Title)                                    (Name)

- Q1 ☑ Are you aware this interview is being audio and/or video recorded?
- Q2 ☑ Has anyone threatened you in order to obtain this interview?
- Q3 ☑ Are you giving this interview of your own free will?
- Q4 ☑ Please, state your full name, and spell your last name.  What is your date of birth?
- Q5 ☑ State your home address including the zip code.
- Q6 ☑ Is this the same as your mailing address? (If no) Mailing address?
- Q7 ☑ State your home telephone number with the area code.
- Q8 ☑ State your mobile and an alternate phone number with area codes.
- Q9 ☑ Are you employed?
- Q10 ☑ State your employer and the position you hold there.
- Q11 ☑ What is your work telephone number?
- Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, Chris Muncy , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _Michael Muncy_____
Signature

X 1-16-14       X 1042
   Date            Time

_____
Witness signature

_____          _____
           Date                                    Time

Subscribed and sworn to me by

This 16th day of January , 2014        Chris Muncy

_____
Notary Public, State at Large

9-21-15
My Commission Expires

GB004473

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
CASE NUMBER: _14-002_

Today's date is _1-4-14_

This is an interview with _Ir. Michael Bloyd_     The time is _1052_ hours.

This interview is being conducted at:     (R/S) _w/n_

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: _Corrections - PSU_

Present during this interview is;

_____ _____
(Title)                                (Name)

Q1 ☑ Are you aware this interview is being audio and/or video recorded?
Q2 ☐ Has anyone threatened you in order to obtain this interview?
Q3 ☐ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name.  What is your date of birth? ████████
Q5 ☑ State your home address including the zip code.
Q6 ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with area codes. ████████
Q9 ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☐ What is your work telephone number?
Q12 ☐ Are you aware the following interview will be a sworn statement?

## PLEASE RAISE YOUR RIGHT HAND

Do you, _Michael Bloyd_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

## I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.

X _Michael Bloyd #576_          X _01/16/14_          X _1053 hrs_
Signature                                Date                        Time

_____          _____          _____
Witness signature                        Date                        Time

Subscribed and sworn to me by          _Michael Bloyd_

This _16th_ day of _January_ ,2014

_____
Notary Public, State at Large

_9-21-15_
My Commission Expires

GB004474

## LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: 14-002

Today's date is _1-16-14_

This is an interview with _Sgt. Derek Hale_        The time is _1100_ hours.

_(R/S)_  _w/m_

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☐ Other Location: _Corrections PSU_

Present during this interview is; _Corrections PSU_

_(Title)_                                      _(Name)_

Q1 ☑ Are you aware this interview is being audio and/or video recorded?
Q2 ☐ Has anyone threatened you in order to obtain this interview?
Q3 ☑ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name. What is your date of birth?
Q5 ☑ State your home address including the zip code.
Q6 ☐ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with area codes.
Q9 ☑ Are you employed?
Q10 ☐ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Derek Hale_                   , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

_____
Signature

X _1-16-14_          X _1101_
Date                    Time

_____
Witness signature

_____        _____        _____
Date                    Time

Subscribed and sworn to me by
This _16th_ day of _January_, 2014    _Derek Hale_

_____
Notary Public, State at Large

_9-21-15_
My Commission Expires

GB004475

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: 14-002

Today's date is _1-16-14_      The time is _1108_      hours.

This is an interview with _Lt. Nicholas Angelini_      (R/S) _w/m_

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: _Corrections PSU_

Present during this interview is;

_____

(Title) _____ (Name) _____

Q1  ☑ Are you aware this interview is being audio and/or video recorded?
Q2  ☑ Has anyone threatened you in order to obtain this interview?
Q3  ☑ Are you giving this interview of your own free will?
Q4  ☑ Please, state your full name, and spell your last name.  What is your date of birth? ▓▓▓▓
Q5  ☐ State your home address including the zip code.
Q6  ☐ Is this the same as your mailing address? (If no) Mailing address?
Q7  ☑ State your home telephone number with the area code.
Q8  ☐ State your mobile and an alternate phone number with area code.
Q9  ☑ Are you employed? ▓▓▓▓
Q10 ☐ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Nicholas Angelini_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _____        X _1/16/14_         _1110 hrs_
        Signature                        Date                    Time

_____        _____        _____
     Witness signature                   Date                    Time

Subscribed and sworn to me by _Nicholas Angelini_

This _16th_ day of _January_ , 2014

_____                    _9-21-15_
Notary Public, State at Large              My Commission Expires

GB004476

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
CASE NUMBER: 14-002

Today's date is 1-16-14

This is an interview with Jeff Horn          The time is 1022     hours.

This interview is being conducted at:                    (R/S)    W/M

☐  Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑  Other Location: Corrections - PSu

Present during this interview is;

_____

(Title)                                               (Name)

Q1  ☐ Are you aware this interview is being audio and/or video recorded?
Q2  ☐ Has anyone threatened you in order to obtain this interview?
Q3  ☑ Are you giving this interview of your own free will?
Q4  ☑ Please, state your full name, and spell your last name.  What is your date of birth?
Q5  ☐ State your home address including the zip code.
Q6  ☐ Is this the same as your mailing address? (If no) Mailing address?
Q7  ☑ State your home telephone number with the area code.
Q8  ☑ State your mobile and an alternate phone number with area codes.
Q9  ☑ Are you employed?
Q10 ☐ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, Jeff Horn          , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _____

_____Signature_____          X 1-16-14          X 1023
                                      Date                Time

_____

_____Witness signature_____          _____Date_____          _____Time_____

Subscribed and sworn to me by Jeff Horn

This 16th day of January ,2014

_____
Notary Public, State at Large          9-21-15
                                      My Commission Expires

GB004477

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: 14-002

Today's date is _1-27-14_

This is an interview with _William Batts_     The time is _1024_ hours.   (R/S) _W/m_

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: _UL Hospital - Rm 707_

Present during this interview is;

___

(Title)                                                                    (Name)

Q1  ☐ Are you aware this interview is being audio and/or video recorded?
Q2  ☑ Has anyone threatened you in order to obtain this interview?
Q3  ☑ Are you giving this interview of your own free will?
Q4  ☑ Please, state your full name, and spell your last name.  What is your date of birth?
Q5  ☑ State your home address including the zip code.
Q6  ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7  ☑ State your home telephone number with the area code.
Q8  ☑ State your mobile and an alternate phone number with area codes.
Q9  ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number?
Q12 ☐ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _William BATTS_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _William Betts_
Signature

X _1-27-14_          X _1025_
Date                    Time

___
Witness signature

Subscribed and sworn to me by

This _27th_ day of _January_ , 2014     _William BATTS_
                                          Date          Time

_Notary Public, State at Large_

_9-21-15_
My Commission Expires

GB004478

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT

CASE NUMBER: _14-002_

Today's date is _1-27-14_

This is an interview with _Anthony Floyd_   The time is _0917_ hours.

This interview is being conducted at:   (R/S) _B/M_

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: _Corrections + PSu_

Present during this interview is;

_Sgt_
(Title)          _Jackie Smith_
                              (Name)

Q1  ☐ Are you aware this interview is being audio and/or video recorded?
Q2  ☐ Has anyone threatened you in order to obtain this interview?
Q3  ☐ Are you giving this interview of your own free will?
Q4  ☑ Please, state your full name, and spell your last name.  What is your date of birth?
Q5  ☐ State your home address including the zip code.
Q6  ☐ Is this the same as your mailing address? (If no) Mailing address?
Q7  ☑ State your home telephone number with the area code.
Q8  ☐ State your mobile and an alternate phone number with area codes.
Q9  ☑ Are you employed?
Q10 ☐ State your employer and the position you hold there.
Q11 ☐ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Anthony Floyd_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _AF_
        Signature

_Jacqueline Smith_              X _1/27/14_       X _0918_
     Witness signature              Date              Time

Subscribed and sworn to me by        _1-27-14_       _0918hr_
                                        Date           Time

This _27th_ day of _January_ , 2014   _Anthony Floyd_

_____
Notary Public, State at Large

_9-21-15_
My Commission Expires

GB004479

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
CASE NUMBER: 14-002

Today's date is 1-27-14

This is an interview with Brian Wylie          (R/S)   W/m

The time is 0927 hours.

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: Corrections PSU

Present during this interview is;

Sgt. (Title)          Jackie Smith (Name)

Q1  ☑ Are you aware this interview is being audio and/or video recorded?
Q2  ☑ Has anyone threatened you in order to obtain this interview?
Q3  ☑ Are you giving this interview of your own free will?
Q4  ☑ Please, state your full name, and spell your last name.  What is your date of birth?
Q5  ☑ State your home address including the zip code.
Q6  ☐ Is this the same as your mailing address? (If no) Mailing address?
Q7  ☐ State your home telephone number with the area code.
Q8  ☐ State your mobile and an alternate phone number with the area code.
Q9  ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☐ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, Brian Wylie , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X Brian Wylie
Signature

X 1-27-14
Date

X 0928
Time

Jacquie Smith
Witness signature

1-27-14
Date

0928 hrs
Time

Subscribed and sworn to me by Brian Wylie

This 27th day of January ,2014

Notary Public, State at Large

9-21-15
My Commission Expires

GB004480

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: 14-002

Today's date is _1-26-14_

This is an interview with _Jessica Price_     The time is _1658_ hours.     (R/S) _W/F_

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: _Corrections PSU_

Present during this interview is:

_____ (Title)     _Jackie Smith_ (Name)

Q1 ☑ Are you aware this interview is being audio and/or video recorded?
Q2 ☑ Has anyone threatened you in order to obtain this interview?
Q3 ☑ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name.  What is your date of birth? ███████
Q5 ☑ State your home address including the zip code.
Q6 ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with area codes. ███████
Q9 ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number? _CCS_
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Jessica Price_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _Jessica Price_
Signature

X _1/26/14_     X _1700_
Date          Time

_Jacqueline Smith_
Witness signature

_1-26-14_     _1700hr_
Date          Time

Subscribed and sworn to me by _Jessica Price_

This _26th_ day of _January_ , 2014

_____
Notary Public, State at Large

_8-21-15_
My Commission Expires

GB004481

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: 14-002

Today's date is _1-26-14_

This is an interview with _Joshua R. Her_     The time is _1638_ hours.

This interview is being conducted at: _____ (R/S) _W/m_

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: _Corrections - PSU_

Present during this interview is;

_____     _Jackie Smith_
(Title)            (Name)

Q1 ☐ Are you aware this interview is being audio and/or video recorded?
Q2 ☐ Has anyone threatened you in order to obtain this interview?
Q3 ☐ Are you giving this interview of your own free will?
Q4 ☐ Please, state your full name, and spell your last name.
Q5 ☐ State your home address including the zip code.  What is your date of birth? ████
Q6 ☐ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☐ State your home telephone number with the area code.
Q8 ☐ State your mobile and an alternate phone number with area codes. ████████
Q9 ☐ Are you employed?
Q10 ☐ State your employer and the position you hold there.
Q11 ☐ What is your work telephone number?
Q12 ☐ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Joshua R. Her_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

_____
Signature

_Jacquelin Smith_
Witness signature

Date _01/26/14_     Time _1639_

Date _1-26-14_     Time _1639hn_

Subscribed and sworn to me by

This _26th_ day of _January_ , 201_4_     _Joshua R. Her_

_____
Notary Public, State at Large

_9-21-15_
My Commission Expires

GB004482

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
CASE NUMBER: _14-002_

Today's date is _1-26-14_

This is an interview with _Angel Malone_    The time is _16 26_ hours.
(R/S) _B/F_

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: _Corrections - PSU_

Present during this interview is;

_Sgt._ (Title)     _Jackie Smith_ (Name)

Q1 ☑ Are you aware this interview is being audio and/or video recorded?
Q2 ☑ Has anyone threatened you in order to obtain this interview?
Q3 ☑ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name.
Q5 ☐ State your home address including the zip code.  What is your date of birth? ▓▓▓▓
Q6 ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with area codes. ▓▓▓▓▓
Q9 ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number? _CCS_
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Angel Malone_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _____
Signature

X _1-26-14_        X _16 27_
Date              Time

_____
Witness signature

_1-26-14_          _1627 hr_
Date              Time

Subscribed and sworn to me by _Angel Moore_

This _26th_ day of _January_ , 2014

_____
Notary Public, State at Large

_9-21-15_
My Commission Expires

GB004483

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
#### CASE NUMBER: 14-002

Today's date is _1-26-14_

This is an interview with _Harold Carnes_   The time is _1618_ hours.

This interview is being conducted at:   (R/S) _w/m_

- [ ] Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204
- [x] Other Location: _Corrections PSU_

Present during this interview is;

_Lt._ (Title)   _Jackie Smith_ (Name)

Q1 [x] Are you aware this interview is being audio and/or video recorded?
Q2 [ ] Has anyone threatened you in order to obtain this interview?
Q3 [ ] Are you giving this interview of your own free will?
Q4 [x] Please, state your full name, and spell your last name.  What is your date of birth?
Q5 [ ] State your home address including the zip code.
Q6 [ ] Is this the same as your mailing address? (If no) Mailing address?
Q7 [x] State your home telephone number with the area code.
Q8 [ ] State your mobile and an alternate phone number with area codes.
Q9 [x] Are you employed?
Q10 [x] State your employer and the position you hold there.
Q11 [ ] What is your work telephone number?
Q12 [x] Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Harold Carnes_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

x _Harold R. Carnes_
Signature

_Jacqueline Smith_
Witness signature

X _01-26-14_ X _16:19_
Date        Time

_1-26-14_   _1619hr_
Date        Time

Subscribed and sworn to me by

This _26th_ day of _January_ , 2014

_____
Notary Public, State at Large

_9-21-15_
My Commission Expires

GB004484

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
## OFFICIAL STATEMENT
### CASE NUMBER: 14-002

Today's date is _1-26-14_

This is an interview with _Terry Warden_ (R/S) _W/m_   The time is _1611_ hours.

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: _Corrections - PSU_

Present during this interview is;

_Sgt._ (Title)   _Jackie Smith_ (Name)

Q1 ☑ Are you aware this interview is being audio and/or video recorded?
Q2 ☑ Has anyone threatened you in order to obtain this interview?
Q3 ☑ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name. What is your date of birth?
Q5 ☑ State your home address including the zip code.
Q6 ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with area codes.
Q9 ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☐ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Terry Warden_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

_____
Signature

_____   _1-26-14_   _1612_
Witness signature              Date              Time

                               _1-26-14_   _1612hn_
                                 Date              Time

Subscribed and sworn to me by

This _26th_ day of _January_ , 2014   _Terry Warden_

_____
Notary Public, State at Large

_9-21-15_
My Commission Expires

GB004485

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
#### CASE NUMBER: 14-002

Today's date is _1-26-14_

This is an interview with _Nicole Bertram_   The time is _1603_ hours.

(R/S) _B/F_

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☑ Other Location: _Corrections PSU_

Present during this interview is;

_Sgt_ (Title)   _Jackie Smith_ (Name)

Q1 ☑ Are you aware this interview is being audio and/or video recorded?
Q2 ☑ Has anyone threatened you in order to obtain this interview?
Q3 ☑ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name.  What is your date of birth? ▓▓▓▓▓
Q5 ☑ State your home address including the zip code.
Q6 ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with area codes.
Q9 ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there. ▓▓▓▓▓
Q11 ☑ What is your work telephone number? _CCS_
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Nicole Bertram_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

X _Nicole Bertram_
Signature

_Jacquelin Smith_
Witness signature

Date _1-26-14_   Time X _1605_

Date _1-26-14_   Time _1605_

Subscribed and sworn to me by _Nicole Bertram_

This _26th_ day of _January_ , 2014

_____
Notary Public, State at Large

_9-21-15_
My Commission Expires

GB004486

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
#### CASE NUMBER: 14-002

Today's date is **2-28-14**          The time is **1100** hours.

This is an interview with **John Wenzler**          (R/S)          **W/M**

This interview is being conducted at:

☑ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☐ Other Location: _____

Present during this interview is;

**Sgt.** (Title)          **Jackie Smith** (Name)

Q1 ☑ Are you aware this interview is being (audio) and/or ~~video~~ recorded?
Q2 ☑ Has anyone threatened you in order to obtain this interview?
Q3 ☑ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name.  What is your date of birth? ▮
Q5 ☑ State your home address including the zip code.
Q6 ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with area codes. ~~See~~ ▮
Q9 ☑ Are you employed?
Q10 ☐ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number? **574 -**
Q12 ☐ Are you aware the following interview will be a sworn statement?

## PLEASE RAISE YOUR RIGHT HAND

Do you, **John Wenzler** , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

## I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.

_____ Signature

_____ Witness signature

Date **2-28-14**          Time **1101**

Date **2-28 14**          Time **1101 hr**

Subscribed and sworn to me by          **John Wenzler**

This **28th** day of **February** , 2014

_____ Notary Public, State at Large

**9-21-15** My Commission Expires

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
CASE NUMBER: 14-002

Today's date is 2-28-14          The time is 0926 hours.

This is an interview with Michelle Scharrer (R/S) W/F

This interview is being conducted at:

[X] Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

[ ] Other Location: _____

Present during this interview is:

Sgt.                Jacke Smith
(Title)             (Name)

Q1 [X] Are you aware this interview is being audio and/or video recorded?
Q2 [X] Has anyone threatened you in order to obtain this interview?
Q3 [X] Are you giving this interview of your own free will?
Q4 [X] Please, state your full name, and spell your last name. What is your date of birth?
Q5 [X] State your home address including the zip code.
Q6 [X] Is this the same as your mailing address? (If no) Mailing address?
Q7 [X] State your home telephone number with the area code.
Q8 [X] State your mobile and an alternate phone number with area codes.
Q9 [X] Are you employed?
Q10 [X] State your employer and the position you hold there.
Q11 [X] What is your work telephone number? 502 574-4261
Q12 [X] Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, Michelle Scharrer , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

_____
Signature

_____        2-28-14          0927
Witness signature                        Date             Time

                                        2-28-14          0927hrs
                                        Date             Time

Subscribed and sworn to me by

This 28th day of February , 2014      Michelle Scharrer

_____        9-21-15
Notary Public, State at Large          My Commission Expires

GB004488

# LOUISVILLE METRO POLICE DEPARTMENT
## PUBLIC INTEGRITY UNIT
### OFFICIAL STATEMENT
#### CASE NUMBER: 14-002

Today's date is _2-24-14_

This is an interview with _Chris Keene_        The time is _0937_ hours.        (R/S) _W/m_

This interview is being conducted at:

☑ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☐ Other Location: _____

Present during this interview is;

_S.___ (Title)

_A. McClinton_ (Name)

Q1  ☑ Are you aware this interview is being audio and/or video recorded?
Q2  ☑ Has anyone threatened you in order to obtain this interview?
Q3  ☑ Are you giving this interview of your own free will?
Q4  ☑ Please, state your full name, and spell your last name.  What is your date of birth?
Q5  ☑ State your home address including the zip code.
Q6  ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7  ☑ State your home telephone number with the area code.
Q8  ☑ State your mobile and an alternate phone number with area codes.
Q9  ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number?
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Chris Keene_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

_X C Keene_
Signature

X _2-24-14_        X _0937_
Date                 Time

_A McClin_
Witness signature

_2-24-14_        _0937_
Date                 Time

Subscribed and sworn to me by

This _24th_ day of _February_ , 201_4_        _Chris Keene_

_____
Notary Public, State at Large

_9-21-15_
My Commission Expires

GB004489

**LOUISVILLE METRO POLICE DEPARTMENT**
**PUBLIC INTEGRITY UNIT**
**OFFICIAL STATEMENT**
CASE NUMBER: _14-002_

Today's date is _2-28-14_   The time is _1036_ hours.

This is an interview with _Nikki Baker_   (R/S) _W/F_

This interview is being conducted at:

☐ Public Integrity Unit, 810 Barret Avenue, Louisville, KY 40204

☐ Other Location: _____

Present during this interview is;

_Sgt_
(Title)

_Jackie Smith_
(Name)

Q1 ☑ Are you aware this interview is being audio and/or video recorded?
Q2 ☑ Has anyone threatened you in order to obtain this interview?
Q3 ☑ Are you giving this interview of your own free will?
Q4 ☑ Please, state your full name, and spell your last name. What is your date of birth?
Q5 ☑ State your home address including the zip code.
Q6 ☑ Is this the same as your mailing address? (If no) Mailing address?
Q7 ☑ State your home telephone number with the area code.
Q8 ☑ State your mobile and an alternate phone number with area codes.
Q9 ☑ Are you employed?
Q10 ☑ State your employer and the position you hold there.
Q11 ☑ What is your work telephone number? _574-4861_
Q12 ☑ Are you aware the following interview will be a sworn statement?

**PLEASE RAISE YOUR RIGHT HAND**

Do you, _Nikki Baker_ , solemnly swear or affirm to tell the truth, the whole truth, and nothing but the truth, so help you God?

**I UNDERSTAND THE ABOVE OATH THAT I HAVE TAKEN.**

_____
Signature

Date X_2-28-14_   Time X_10:31_

_____
Witness signature

Date _2-28-14_   Time _1037hrs_

Subscribed and sworn to me by

This _28th_ day of _February_ , 201_4_    _Nikki Baker_

_____
Notary Public, State at Large

_9-21-15_
My Commission Expires

GB004490

LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ▇▇▇▇

Date: _____          Age: 19          Sex: M          Race: Black

Shift: _____          Shift Supervisor: _____

Housing Area: 2W2 #1          To be observed every 20 minutes          Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | | | | | | | |
| 0746 | | ✓ | | | | | | BS |
| 0801 | | ✓ | | | | | | AJ |
| 0822 | | ✓ | | | | | | |
| 0840 | | ✓ | | | | | | |
| 0900 | | | | | | | | BS |
| 0916 | | | | ✓ | | | | BS |
| 0930 | | | | | | | | BS |
| 0941 | | | | | | | | BS |
| 0955 | | | | | | | | |
| 1025 | | | | | | | | BS |
| 1045 | | ✓ | | | | | | BS |
| 1115 | | ✓ | | | | | | BS |
| 1130 | | ✓ | | | | | | BS |
| 1142 | | ✓ | | | | | | M |
| 1200 | | | | | | | | M |
| 1215 | | | | | | | | |
| 1228 | | | | | | | | BS |
| 1248 | | ✓ | | | | | | M |
| 1304 | | | | | | | | M |
| 1322 | | ✓ | | | | | | BS |
| 1350 | | ✓ | | | | | | M |
| 1404 | | | | | | | | BS |
| 1420 | | | | | | | | AJ |
| 1440 | | AJ | DOCTOR | | | | | BS |

Officer's Initials: M          Officer's Signature: _____          

Officer's Initials: _____          Officer's Signature: _____          Badge # 02

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

Officer's Signature: _____          Badge # _____

GB004491

# OBSERVATION FORM

Inmate Name: **Moore, Laron**   CIN # _____

Date: _4-15-12_   Age: _19_   Sex: _M_   Race: _Black_   D.O.B. ▓▓▓▓▓

Shift: _7_   Shift Supervisor: _Sgt. Br___

Housing Area _2W2 #1_   To be observed every _20_ minutes   Level of Observation: __I__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2321 | | ✓ | | | | | | |
| 2334 | | | | | | | | cc |
| 2351 | | ✓ | | | | | | cc |
| 0012 | | ✓ | | | | | | cc |
| 0032 | | | | ✓ | | | | cc |
| 0048 | | | | ✓ | | | | cc |
| 0109 | | | | | | | | cc |
| 0131 | | | | | | | | cc |
| 0150 | | ✓ | | | | | | cc |
| 0211 | | | | | | | | cc |
| 0230 | | | | | | | | cc |
| 0242 | | ✓ | | | | | | cc |
| 0302 | | ✓ | | | | | | cc |
| 0315 | | ✓ | | | | | | cc |
| 0330 | | ✓ | | | | | | cc |
| 0350 | | ✓ | | | | | | cc |
| 0404 | | ✓ | | | | | | cc |
| 0414 | | | | | | | | cc |
| 0430 | | ✓ | | | | | | cc |
| 0444 | | ✓ | | | | | | cc |
| 0507 | | ✓ | | | | | | cc |
| 0527 | | | | | | | | cc |
| 0554 | | ✓ | | | | | | cc |
| 0604 | | ✓ | | | | | | cc |
| 0623 | | ✓ | | | | | | cc |
| 0632 | | ✓ | | | | | | cc |
| 0644 | | ✓ | | | | | | cc |
| 0700 | | ✓ | | | | | | cc |

Officer's Initials: _CC_   Officer's Signature: _C. Chn____   Badge # _733_

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

_____   Badge # _____

GB004492

## OBSERVATION FORM

Inmate Name **Moore, Laron**     CIN #     D O B

Date **04/13/12**     Age **19**   Sex **M**   Race **Blue**

Shift **2nd**     Shift Supervisor

Housing Area **2W2 #1**     To be observed every **20** minutes   Level of Observation: **1:1**

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1516 | | | | | | | | |
| 1534 | | ✓ | | | | | | MB |
| 1542 | | ✓ | | | | | | BW |
| 1600 | | | | | | | | MR |
| 1620 | | Passed out using Bathroom | | | | | | MR |
| 1637 | | | | | | | | BW |
| 1650 | | | | | | | | BW |
| 1704 | | | | | | | | MR |
| 1721 | | | | | | | | MR |
| 1727 | | | | | | | | BW |
| 1744 | | ✓ | | | | | | MR |
| 1802 | | ✓ | | | | | | MR |
| 1819 | | ✓ | | | | | | MR |
| 1831 | | ✓ | | | | | | BW |
| 1847 | | ✓ | | | | | | MR |
| 1903 | | | | | | | | BW |
| 1917 | | | | | | | | BW |
| 1937 | | | | | | | | BW |
| 1954 | | | | | | | | MR |
| 2003 | | | | | | | | BW |
| 2021 | | ✓ | | | | | | L |
| 2035 | | ✓ | | | | | | BW |
| 2052 | | ✓ | | | | | | BW |
| 2110 | | ✓ | | | | | | BW |
| 2127 | | ✓ | | | | | | BW |
| 2144 | | ✓ | | | | | | MR |
| 2153 | | ✓ | | | | | | MR |
| 2212 | | ✓ | | | | | | MR |
| 2232 | | ✓ | | | | | | R |

Officer's Initials: **✓**   Officer's Signature: **R aleyel**   Badge # **602**

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

SINGLE CELL SHIFT REVIEW

| NAME: Moore, Lavon | | | | CIN: J63797 | DOB: | LOCATION: 2W2#1 |
|---|---|---|---|---|---|---|

| DATE/TIME: | 4-13 3-4 | 4/14/12 | 4.14.12 0830 | 4.14.12 2200 | 4/15/12 0000 | 4/15/12 1130 |
|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | |
| TIME | | | | | | |
| PLACE | | | | | | |
| PERSON | Resting | Resting ✓ | ✓ | ✓ | Resting | ✓ Resting |
| **MOOD** | | | | | | |
| CALM | | | | | | |
| AGITATED | | | | | | |
| WITHDRAWN | | | | ✓ | | |
| DEPRESSED | | | | | | |
| ELATED | | | | | | |
| OTHER | | | | | | |
| **AFFECT** | | | | | | |
| APPROPRIATE | | | | | | |
| BLUNTED | | | ✓ | | | |
| FLAT | | | | | | |
| CONSTRICTED | | | | | | ✓ |
| INAPPROPRIATE | | | | | | |
| OTHER | | | | | | |
| GOOD EYE CONTACT | | | | ✓ | | |
| NO EYE CONTACT | | | | | | |
| **BEHAVIOR** | | | | | | |
| APPROPRIATE | | | | | | |
| UNCOOPERATIVE | | | | | | |
| AGGRESSIVE | | | | | ✓ | |
| BANGING | | | | | ✓ | |
| SELF HARM | | | | | | |
| PACING | | | | | | |
| OTHER | | | | | | |
| **CELL** | | | | | | |
| NEAT/CLEAN | | | | | | |
| MESSY | | | | | | |
| **APPEARANCE** | | | | | | |
| NEAT/CLEAN | | | | | | |
| STRONG BO | | | | | | |
| DISHEVELED | | | | | | |
| **T/P** | | | | | | |
| CLEAR | | | ✓ | ✓ | | |
| HALLUCINATING | | | | | | |
| DELUSIONAL | | | | | | |
| PARANOID | | | | | | |
| LOOSE ASSOC. | | | | | | |
| OTHER | | | | | | |
| **SPEECH** | | | | | | |
| NORMAL | | | | | | |
| RAPID | | | | | | |
| PRESSURED | | | ✓ | | ✓ | |
| LOW TONE | | | | | | |
| OTHER | | | | | | |
| **IDEATION** | | | | | | |
| APPROPRIATE | | | | | | |
| SUICIDAL | | | | | | |
| HOMICIDAL | | | | | ✓ | |
| **PLAN** | | | | | | |
| CONTINUE OBS | | | | | ✓ | ✓ |
| CONT. TO MONITOR | | ✓ | ✓ | | | |
| CONTINUE DETOX | ✓ | ✓ | ✓ | ✓ | ✓ | |
| OTHER | | | | | | |
| **ADDITIONAL NOTES** | | (R) Nevs | | | Refused V/S | |
| Initials: | M | St | GA | | | |

SIGNATURE/Initial: Mara Love  M     St     GA     B     V

SIGNATURE/Initial:                  SIGNATURE/Initial:

SIGNATURE/Initial:                  SIGNATURE/Initial:

GB004494

**LMDC - CORRECTIONAL MEDICAL SERVICES**
**MENTAL HEALTH UNIT**
**SINGLE CELL SHIFT REVIEW**

Moore Lavon    CIN: 563297    DOB:    LOCATION: 2W2 #1

| | | | | | | |
|---|---|---|---|---|---|---|
| **DATE/TIME:** | 5/4/12 -7 | 5/4/12 | | | | |
| **ENTATION** | | | | | | |
| TIME | Resting | / | | | | |
| PLACE | | | | | | |
| PERSON | | | | | | |
| **OD** | | | | | | |
| CALM | | | | | | |
| AGITATED | | | | | | |
| WITHDRAWN | | 🗴 | | | | |
| DEPRESSED | | 🗴 | | | | |
| ELATED | | | | | | |
| OTHER | | | | | | |
| **FECT** | | | | | | |
| APPROPRIATE | | | | | | |
| BLUNTED | | | | | | |
| FLAT | | | | | | |
| CONSTRICTED | | | | | | |
| INAPPROPRIATE | | | | | | |
| OTHER | | | | | | |
| GOOD EYE CONTACT | | | | | | |
| NO EYE CONTACT | | | | | | |
| **HAVIOR** | | | | | | |
| APPROPRIATE | / | | | | | |
| UNCOOPERATIVE | | | | | | |
| AGGRESSIVE | | | | | | |
| BANGING | | | | | | |
| SF ARM | | | | | | |
| **E** | | | | | | |
| NEAT/CLEAN | | | | | | |
| MESSY | | | | | | |
| **PEARANCE** | | | | | | |
| NEAT/CLEAN | / | | | | | |
| STRONG BO | | | | | | |
| DISHEVELED | | | | | | |
| **P** | | | | | | |
| CLEAR | | | | | | |
| HALLUCINATING | | | | | | |
| DELUSIONAL | | | | | | |
| PARANOID | | | | | | |
| LOOSE ASSOC. | | | | | | |
| OTHER | | | | | | |
| **SPEECH** | | | | | | |
| NORMAL | | | | | | |
| RAPID | | | | | | |
| PRESSURED | | | | | | |
| LOW TONE | | | | | | |
| OTHER | | | | | | |
| **DEATION** | | | | | | |
| APPROPRIATE | / | | | | | |
| SUICIDAL | | | | | | |
| HOMICIDAL | | | | | | |
| **PLAN** | | | | | | |
| CONTINUE OBS | ✓ | / | | | | |
| CONT. TO MONITOR | | | | | | |
| CONTINUE DETOX | | \ | | | | |
| OTHER | / | | | | | |
| **ADDITIONAL NOTES** | | | | | | |

Initials: ☐   M

SIGNATURE/Initial:    M

GB004495

**CORRECTIONAL MEDICAL SERVICES**
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

CIN: 563297    DOB: ████    LOCATION: LW 2 #1

Moore, Laron

| DATE/TIME: | 5/15/12 0853 | 3/4 | 5/14/12 1140 | 5/15/12 | 5/14/12 | 5/17/12 010 | 5/17/12 08 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | HOSP | HOSP | HOSP | HOSP | HOSP | HOSP | HOSP |
| PLACE | | | | | | | |
| PERSON | | | | | | | |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | | | | | | | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | | | | | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | | | | | | |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| MESSY | | | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | | | | | | | |
| DISHEVELED | | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | | | | | | | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | | | | | | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | | | | | | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | | | | | | | |
| CONT. TO MONITOR | | | | | | | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | | | | | |
| ADDITIONAL NOTES | | | | | | | |

Initials:

SIGNATURE/Initial:

SIGNATURE/Initial:

GB004496

MDC - CORRECTIONAL MEDICAL SERVICES
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

Name: Moore, Lavon     CIN# 303297     LOCATION 2W2#1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE/TIME: | 5/17/12 1600 | | | | | | | |
| **ORIENTATION** | | | | | | | | |
| TIME | Hospital | | | | | | | |
| PLACE | | | | | | | | |
| PERSON | | | | | | | | |
| **MOOD** | | | | | | | | |
| CALM | | | | | | | | |
| AGITATED | | | | | | | | |
| WITHDRAWN | | | | | | | | |
| DEPRESSED | | | | | | | | |
| ELATED | | | | | | | | |
| OTHER | | | | | | | | |
| **AFFECT** | | | | | | | | |
| APPROPRIATE | | | | | | | | |
| BLUNTED | | | | | | | | |
| FLAT | | | | | | | | |
| CONSTRICTED | | | | | | | | |
| INAPPROPRIATE | | | | | | | | |
| OTHER | | | | | | | | |
| GOOD EYE CONTACT | | | | | | | | |
| NO EYE CONTACT | | | | | | | | |
| **BEHAVIOR** | | | | | | | | |
| APPROPRIATE | | | | | | | | |
| UNCOOPERATIVE | | | | | | | | |
| AGGRESSIVE | | | | | | | | |
| GING | | | | | | | | |
| F HARM | | | | | | | | |
| PACING | | | | | | | | |
| THER | | | | | | | | |
| NEAT/CLEAN | | | | | | | | |
| MESSY | | | | | | | | |
| **APPEARANCE** | | | | | | | | |
| NEAT/CLEAN | | | | | | | | |
| STRONG BO | | | | | | | | |
| DISHEVELED | | | | | | | | |
| **T/P** | | | | | | | | |
| CLEAR | | | | | | | | |
| HALLUCINATING | | | | | | | | |
| DELUSIONAL | | | | | | | | |
| PARANOID | | | | | | | | |
| LOOSE ASSOC. | | | | | | | | |
| OTHER | | | | | | | | |
| **SPEECH** | | | | | | | | |
| NORMAL | | | | | | | | |
| RAPID | | | | | | | | |
| PRESSURED | | | | | | | | |
| LOW TONE | | | | | | | | |
| OTHER | | | | | | | | |
| **IDEATION** | | | | | | | | |
| APPROPRIATE | | | | | | | | |
| SUICIDAL | | | | | | | | |
| HOMICIDAL | | | | | | | | |
| **PLAN** | | | | | | | | |
| CONTINUE OBS | | | | | | | | |
| CONT. TO MONITOR | | | | | | | | |
| CONTINUE DETOX | | | | | | | | |
| OTHER | | | | | | | | |
| ADDITIONAL NOTES | | | | | | | | |

Initials: PBB        SIGNATURE/Initial: _____

GB004497

# LMDC - MENTAL HEALTH
## Observation Face Sheet

Loc: _2W1 #3_

Inmate Name: _MOORE, LARON_   CIN: _____   D.O.B. _____

**INMATE ONLY ALLOWED ITEMS LISTED PER LEVEL WHEN ON SUICIDE OBSERVATION**

_____ I/M Watcher (1:1)    _____ Constant Watch

Security Checks:   Every _____ minutes

| Date/Time | Initials | Circle One | Item Allowed: |
|---|---|---|---|
| 5-14-12 | WO | Level I | Suicide smock, Suicide blanket, mattress, phone w/ supervision, I/M Watcher, 1:1. |
| _____ | _____ | Level II | Jumpsuit, blanket, mattress, shoes without strings, phone w/ supervision, & I/M Watcher, 1:1. |

Comments: _____

**Circle Applicable OBS:    Suicide    Psychiatric    Detox    Medical**

*Initial All That Applies*

Meals: _____ Finger foods   _WO_ Styrofoam Tray   _____ Normal meal w/ spoon.

Property: _WO_ No Sharps! (i.e., no razors, pens, pencils, etc...)
_____ No Property Allowed   _____ Restricted from Commissary
_WO_ Paper   _____ Books   _____ Hygiene   _____ Glasses   _____ Mail   _____ Other

Shower: _WO_ Taken on scheduled hour out   _____ Hygiene bag & towel secured

Recreation: _WO_ Rec restricted   _____ Rec Alone   _____ Rec w/ others   _____ Other

Visits: _WO_ Yes   _____ No   Comments: _____

Additional Info: _____

**INMATES ARE NOT TO RECEIVE SHEETS, PILLOWCASES, TOWELS, UNDERGARMENT OR SOCKS ON ANY LEVEL**

Initials: _WO_

Name: _Laron Moore_   Initials: _____

Name: _____   Initials: _____

Name: _____   Initials: _____

Name: _____   Date/ Time: _____

GB004498

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

D.O.B. ▬▬▬▬

Inmate Name: **Moore, Laron**   CIN # _____   Sex: **Male**   Race: **Black**

Date: **5-11-12**   Age: **19**

Shift Supervisor: _____

Shift: **2nd**   To be observed every **20** minutes   Level of Observation: **Level I**

Housing Area: **2W 2#1**

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BW |
| | | | | | | | | KH |
| | | | | | | | | BW |
| | | | | | | | | BW |
| 1522 | | ✓ | | | | | | BW |
| 1541 | | L | | | | | | KH |
| 1600 | | ✓ | | | | | | KH |
| 1615 | | ✓ | | | | | | ✓ |
| 1635 | | ✓ | | | | | | BW |
| 1641 | | ✓ | | | | | | BW |
| 1705 | | ✓ | | | | | | BW |
| 1718 | | ✓ | | | | | | BW |
| 1732 | | ✓ | | | | | | BW |
| 1755 | | ✓ | | | | | | KH |
| 1814 | | ✓ | | | | | | KH |
| 1830 | | ✓ | | | | | | KH |
| 1847 | | ✓ | | | | | | KH |
| 1904 | | ✓ | | | | | | KH |
| 1923 | | ✓ | | | | | | KH |
| 1941 | | ✓ | | | | | | KH |
| 2000 | | ✓ | | | | | | KH |
| 2013 | | | | | ✓ | | | KH |
| 2031 | | | | | | | | ✓ |
| 2050 | | | | | | | | ✓ |
| 2103 | | ✓ | | | | | | BW |
| 2121 | | ✓ | | | | | | BW |
| 2151 | | ✓ | | | | | | |
| 2207 | | ✓ | | | | | | |
| 2227 | | ✓ | | | | | | |
| 2347 | | | | | | | | |

Officer's Signature: _____   Badge # _____

Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Badge # _____

GB004499

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

D.O.B.: ▬▬▬

Inmate Name: Moore, Laron     CIN # ____     Sex: Male     Race: Black

Age: 19

Date: ____     Shift Supervisor: ____     Level of Observation: Level I

Shift: 2w2#1     To be observed every 20 minutes

Housing Area: 2w2#1

| Times | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | ✓ | | | | | | |
| 0730 | | | ✓ | | | | | 20 |
| 0748 | | | | | | | | 20 |
| 0808 | | ✓ | | | | | | |
| 0820 | | ✓ | | | | | | 68 |
| 0831 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 0922 | | | | | | | | |
| | | ✓ | | | | | | |
| 0955 | | ✓ | | | | | | |
| 1009 | | ✓ | | | | | | |
| 1029 | | | | | | | | |
| | | | | | | | | |
| 1107 | | | | | | | | |
| 1121 | | | | | | | | |
| 1134 | | ✓ | | | | | | |
| 1156 | | ✓ | | | | | | |
| 1209 | | ✓ | | | | | | |
| 1223 | | | | | | | | |
| 1231 | | | | | | | | 68 |
| 1245 | | | | | | | | 68 |
| 1307 | | | | | | | | |
| 1348 | | ✓ | | | | | | |
| 1430 | | | | | | | | |

Officer's Initials: ____     Officer's Signature: ____     Badge # 438

Officer's Signature: ____     Badge # ____

Badge # ____

GB004500

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

D.O.B. ▓▓▓▓▓

Inmate Name: Moore, Laron          CIN # ___      Sex: Male     Race: Black

Date: 5-11-17          Age: 19          Shift Supervisor: Sgt. Bren___   Level of Observation: Level I

Shift: 3rd

Housing Area: 2W 2#1          To be observed every 20 minutes

| Times | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| | | X | | | | | | BD |
| | | | | | | | | JC |
| 2334 | | ✓ | | | | | | BD |
| 2349 | | ✓ | | | | | | JC |
| 0013 | | ✓ | | | | | | BD |
| 0030 | | ✓ | | | | | | BD |
| | | X | | | | | | BD |
| 0110 | | X | | | | | | BD |
| 0130 | | X | | | | | | JC |
| 0152 | | X | | | | | | JC |
| 210 | | X | | | | | | JC |
| 0231 | | ✓ | | | | | | JC |
| 0249 | | ✓ | | | | | | BD |
| 0307 | | ✓ | | | | | | JC |
| 0325 | | ✓ | | | | | | JC |
| 0345 | | ✓ | | | | | | JC |
| 0401 | | D | | | | | | BD |
| 0422 | | ✓ | | | | | | BD |
| 0427 | | ✓ | | | | | | BD |
| 0447 | | X | | | | | | BD |
| 0500 | | X | | | | | | JC |
| 0525 | | X | | | | | | JC |
| 0542 | | X | | | | | | JC |
| 0601 | | X | | | | | | |
| 0620 | | ✓ | | | | | | |
| 0626 | | | | | | | | |
| 0645 | | ✓ | | | | | | |
| 0658 | | | | | | | | |

Officer's Signature: B. Bennett          Badge # ▓▓▓▓

Signature: S. Caldwell          Badge # 621

Badge # ___

GB004301

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

D.O.B.: ▓▓▓

Inmate Name: Moore, Laron          CIN # ____

Date: 5-10-12          Age: 19          Sex: Male          Race: Black

Shift: 2nd          Shift Supervisor: ~~Sgt K Anthony #313~~          Level of Observation: Level II

Housing Area: 2W 2 #1          To be observed every 20 minutes

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| | | ✓ | | | | | | BW |
| | | | | | | | | BW |
| | | | | | | | | Sgt LM |
| | | | | | | | | BW |
| 1525 | | ✓ | | | | | | BW |
| 1540 | | R | | | | | | BW |
| 1548 | | ✓ | | | | | | ✓ |
| 1603 | | ✓ | | | | | | L |
| 23 | | | | | | | | L |
| 1640 | | | | | | | | L |
| 1658 | | ✓ | | | | | | BW |
| 1716 | | ✓ | | | | | | BW |
| 1736 | | ✓ | | | | | | |
| 1756 | | ✓ | | | | | | BW |
| 1812 | | ✓ | | | | | | |
| 1832 | | ✓ | | | | | | |
| 1851 | | ✓ | | | | | | ✓ |
| 1910 | | ✓ | | | | | | |
| 1930 | | R | | | | | | Sgt LM |
| 1949 | | R | | | | | | L |
| 1951 | | ∞ | | | | | | |
| 2020 | | ∞ | | | | | | L |
| 2055 | | ✓ | | | | | | L |
| 2110 | | ✓ | | | | | | L |
| 2130 | | ✓ | | | | | | L |
| 2147 | | ✓ | | | | | | BW |
| 2205 | | ✓ | | | | | | |
| 2223 | | ✓ | | | | | | |
| 2243 | | ✓ | | | | | | |
| 2300 | | ✓ | | | | | | |

Badge # 707

Officer's Signature: R Walch          Badge # ____

Badge # ____

GB004502#

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

D.O.B.: ▬▬▬▬

Inmate Name: Moore, Laron   CIN # ___   Age: 19   Sex: Male   Race: Black

Date: 5-16-12   Shift Supervisor: Sgt. Bran

Shift: 3   To be observed every 20 minutes   Level of Observation: Level II

Housing Area: 2W 2 #1

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | m |
| | | | | | | | | sc |
| 2332 | | ✓ | | | | | | sc |
| 2355 | | ✓ | | | | | | sc |
| 0003 | | ✓ | | | | | | sc |
| 0021 | | ✓ | | | | | | sc |
| 0041 | | ✓ | | | | | | m |
| 0101 | | ✓ | | | | | | m |
| 0121 | | ✓ | | | | | | sc |
| 0143 | | ✓ | | | | | | sc |
| 0153 | | ✓ | | | | | | sc |
| 0814 | | ✓ | | | | | | sc |
| 0233 | | ✓ | | | | | | sc |
| 0251 | | ✓ | | | | | | sc |
| 0312 | | ✓ | | | | | | sc |
| 0333 | | ✓ | | | | | | sc |
| 0353 | | ✓ | | | | | | sc |
| 0413 | | ✓ | | | | | | sc |
| 0433 | | ✓ | | | | | | sc |
| 0449 | | ✓ | | | | | | sc |
| 0509 | | ✓ | | | | | | sc |
| 0529 | | ✓ | | | | | | sc |
| 0549 | | ✓ | | | | | | sc |
| 0556 | | ✓ | | | | | | sc |
| 0616 | | ✓ | | | | | | sc |
| 0633 | | ✓ | | | | | | |
| 0653 | | | | | | | | |

Badge # sc

GB004503

Officer's Signature: _____   Badge # ___

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B. ▓▓▓▓

Date: 5/10/12          Age: 19          Sex: Male          Race: Black

Shift: 1st          Shift Supervisor: Sgt P Summers

Housing Area: 2W2 #1          To be observed every 20 minutes          Level of Observation: Level II

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0778 | | ✓ | | | | | | ✓ |
| 0746 | | ✓ | | | | | | DH |
| 0809 | | ✓ | | | | | | ✓ |
| 1431 | | ✓ | | | | | | ✓ |
| 840 | | ✓ | | | | | | ✓ |
| 904 | | ✓ | | | | | | DH |
| 915 | | ✓ | | | | | | Ac |
| 0935 | | ✓ | | | | | | Ac |
| 0955 | | ✓ | | | | | | Ac |
| 1009 | | ✓ | | | | | | Ac |
| 1027 | | ✓ Seeing Doctor | | | | | | ✓ |
| 1049 | | ✓ | | | | | | ✓ |
| 1103 | | ✓ | | | | | | Ac |
| 1125 | | ✓ | | | | | | Ac |
| 1157 | | ✓ | | | | | | Ac |
| 1208 | | ✓ | | | | | | Ac |
| 1230 | | ✓ | | | | | | Ac |
| 1246 | | ✓ | | | | | | Ac |
| 1307 | | ✓ | | | | | | Ac |
| 1322 | | ✓ | | | | | | Sr |
| 1401 | | ✓ | | | | | | J.a |
| 1424 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: ____          Officer's Signature: ____          Badge # ____

GCB004504

Badge # ____

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # ___   D.O.B.: ~~████~~

Date: a May 12   Age: 19   Sex: Male   Race: Black

Shift: 2nd   Shift Supervisor: Sgt Whitney

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: Level II

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BS |
| 1521 | | ✓ | | | | | | |
| 1546 | | ✓ | | | | | | Sgt A |
| 1548 | | ✓ | | | | | | h |
| 1605 | | ✓ | | | | | | |
| 16:26 | | ✓ | | | | | | L |
| 1644 | | | | | | | | BS |
| 1700 | | ✓ | | | | | | BS |
| 1720 | | ✓ | | | | | | BS |
| 1740 | | ✓ | | | | | | BW |
| 1751 | | ✓ | | | | | | L |
| 1816 | | ✓ | | | | | | L |
| 1837 | | ✓ | | | | | | BW |
| 1850 | | ✓ | | | | | | BW |
| 1905 | | ✓ | | | | | | L |
| 1926 | | ✓ | | | | | | L |
| 1945 | | ✓ | | | | | | BW |
| 2005 | | ✓ | | | | | | BW |
| 2020 | ✓ | | | | | | | BW |
| 2035 | | ✓ | | | | | | L |
| 2055 | | ✓ | | | | | | BS |
| 2110 | | | | | | | | BS |
| 2122 | | ✓ | | | | | | BS |
| 2125 | | Read O.C Exposure Form | | | | | | L |
| 2150 | | ✓ | | | | | | L |
| 2210 | | ✓ | | | | | | L |
| 2230 | | ✓ | | | | | | n |
| 2248 | | ✓ | | | | | | |

Badge # ___

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN #: _____          D.O.B.: _____

Date: 5/9/12          Age: 19          Sex: Male          Race: Black

Shift: 1st          Shift Supervisor: _____

Housing Area: 2W1#3          To be observed every 20 minutes          Level of Observation: Level II 1

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CB BB |
| 0729 | | ✓ | | | | | | BB |
| 0750 | | ✓ | | | | | | JB |
| 0820 | | ✓ | | | | | | JB |
| 0830 | | ✓ | | | | | | JB |
| 0846 | | ✓ | | | | | | JB |
| 0916 | | ✓ | | | | | | JB |
| 0915 | | ✓ | | | | | | CB |
| 0930 | | ✓ | | | | | | CB |
| 0953 | | ✓ | | | | | | CB |
| 1022 | | ✓ | | | | | | CB |
| 1042 | | ✓ | | | | | | CB |
| 1108 | | ✓ | | | | | | BB |
| 1120 | | ✓ | | | | | | BB |
| 1150 | | ✓ | | | | | | BB |
| 1205 | | ✓ | | | | | | BB |
| 1270 | | ✓ | | | | | | BB |
| 1245 | | ✓ | | | | | | BB |
| 1300 | | ✓ | | | | | | CB |
| 1340 | | ✓ | | | | | | BB |
| 1400 | | ✓ | | | | | | CB |
| 1425 | | ✓ | | | | | | BB |
| 1440 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

GB004606

Badge #: _____

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN #: _____          D.O.B.: _____

Date: 5-9-12          Age: 19     Sex: Male     Race: Black

Shift: 3          Shift Supervisor: Sgt. Brc___

Housing Area: 2W1#3     To be observed every 20 minutes     Level of Observation: level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2323 | | ✓ | | | | | | JS |
| 2342 | | ✓ | | | | | | pm |
| 0001 | | ✓ | | | | | | re |
| 0020 | | ✓ | | | | | | m |
| 0243 | | ✓ | | | | | | m |
| 6 23 | | ✓ | | | | | | — |
| 0120 | | | | | | | | |
| 0132 | | ✓ | | | | | | JS |
| r 50 | | ✓ | | | | | | JS |
| 0210 | | ✓ | | | | | | JS |
| 0222 | | ✓ | | | | | | JS |
| 0240 | | ✓ | | | | | | JS |
| 0253 | | ✓ | | | | | | JS |
| 0312 | | ✓ | | | | | | JS |
| 0331 | | ✓ | | | | | | JS |
| 0351 | | ✓ | | | | | | JS |
| 0408 | | | | | | | | pm |
| 0435 | | ✓ | | | | | | JS |
| 0451 | | ✓ | | | | | | JS |
| 0510 | | ✓ | | | | | | JS |
| 0531 | | ✓ | | | | | | JS |
| 0548 | | ✓ | | | | | | JS |
| 0601 | | ✓ | | | | | | JS |
| 0200 | | ✓ | | | | | | L |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

GB004507

Officer's Signature: _____          Badge #: _____

...DC - CORRECTIONAL MEDICAL SERVICES
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

2W2 #1

ME: Moore, Laron

| CIN: | DOB: | LOCATION: 2W#3 |

| DATE/TIME: | 5-7-12 2000 | 5/8/12 0050 | 0800 2/8/12 | 5-8 3-11 | 5/9/12 0030 | 5/9/12 0800 | 5-9-12 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | ✓ | | | | Resting | ✓ | ✓ |
| PLACE | ✓ | Hosp | hosp | | | | ✓ |
| PERSON | ✓ | | | | | | |
| **MOOD** | | | | | | | |
| CALM | | | | ✓ | | ✓ | |
| AGITATED | ✓ | | | | | | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | ✓ | | | ✓ | | ✓ | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | ✓ | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | ✓ | | | ✓ | | ✓ | |
| INCOOPERATIVE | ✓ | | | ✓ | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | ✓ | | | ✓ | | | |
| SELF HARM | ✓ | | | ✓ | | | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| NEAT/CLEAN | ✓ | | | ✓ | | ✓ | |
| MESSY | | | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | | | | ✓ | | ✓ | |
| DISHEVELED | | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | ✓ | | | | | ✓ | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | ✓ | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | | | | | | ✓ |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | ✓ | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | ✓ | | | | | ✓ | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | | | ✓ | ✓ | ✓ | |
| CONT. TO MONITOR | | | | | ✓ | ✓ | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | Self harming seeing note | | | Banging Hitting Window | | | |

GB004508

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: _Moore, Laron_  CIN # ▬▬▬  D.O.B.: _____

Date: _8 May 12_  Age: _19_  Sex: _Male_  Race: _Black_

Shift: _2nd_  Shift Supervisor: _Sgt. J. Kimbler #213_

Housing Area: _2W1 #3_  To be observed every _20_ minutes  Level of Observation: _Level I_

| Times | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1518 | | ✓ | | | | | | |
| 1538 | | ✓ | | | | | | |
| 1558 | | ✓ | | | | | | |
| 1605 | | ✓ | | | | | | |
| 1639 | | ✓ | | | | | | |
| 43 | | | | | | | | |
| 102 | | ✓ | | | | | | |
| 1720 | | ✓ | | | | | | |
| 740 | | ✓ | | | | | | |
| 800 | | ✓ | | | | | | |
| 1821 | | ✓ | | | | | | |
| 850 | | ✓ | | | | | | |
| 1841 | | ✓ | | | | | | |
| 1859 | | ✓ | | | | | | |
| 1915 | | ✓ | | | | | | |
| 1935 | | ✓ | | | | | | |
| 1955 | | ✓ | | | | | | |
| 2012 | | ✓ | | | | | | |
| 2038 | | ✓ | | | | | | |
| 2053 | | ✓ | | | | | | |
| 2120 | | ✓ | | | | | | |
| 2140 | | ✓ | | | | | | |
| 2200 | | ✓ | | | | | | |
| 2211 | | ✓ | | | | | | |
| 31 | | ✓ | | | | | | |
| 2251 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Signature: _R. Wall_  Badge # _969_

GB004509

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN #: ▇▇▇▇▇          D.O.B.: _____

Date: _____     Age: 19     Sex: Male     Race: Black _____

Shift: _____          Shift Supervisor: _____

Housing Area: _____     To be observed every 20 minutes    Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1428 | | ✓ | Back firm | Ho Spital | | | | PH |
| 1445 | | ✓ | | | | | | M |
| 1505 | | | | | ✓ | | | CD |
| 1519 | ✓ | | | | | | | PH |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: C.D.    Officer's Signature: C. Doru    Badge #: _____

GB004510

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron     CIN #: ~~██████~~     D.O.B.: _____

Date: 5-7-12     Age: 19     Sex: Male     Race: Black

Shift: 2nd     Shift Supervisor: _____

Housing Area: J2W - W1 - 3     To be observed every 20 minutes     Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2130 | | ✓ | | | | | | |
| 2140 | | — | | | | | | |
| 2200 | | — | | | | | | |
| 2210 | | — | | | | | | |
| 2223 | | — | | | | | | |
| 243 | | ✓ | | | | | | |
| 2300 | | — | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Signature: _____     Badge #: _____

GB004511

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron        CIN # ▓▓▓▓▓        D.O.B.: _____

Date: 5/8/12        Age: 19    Sex: Male    Race: Black

Shift: 3rd        Shift Supervisor: ▓▓ Brown

Housing Area: _____    To be observed every 20 minutes   Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2319 | | ✓ | | | | | | DB |
| 2338 | | | | | | | | BB |
| 2355 | Sent to Hospital | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Signature: D. J. B.        Badge #: ▓▓▓▓

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____     D.O.B.: _____

Date: _____     Age: 19     Sex: M     Race: Black

Shift: _____     Shift Supervisor: _____

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: II

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0726 | | ✓ | | | | | | |
| 0733 | | | | | | | | |
| 0745 | | ✓ | | | | | | |
| 0754 | | ✓ | | | | | | |
| 0810 | | | | | | | | |
| 0835 | | ✓ | | | | | | |
| 0850 | | | | | | | | |
| 0915 | | ✓ | | | | | | |
| 0938 | | | | | | | | |
| 950 | | | | | | | | |
| 1001 | | | | | | | | |
| 1016 | | | | | | | | |
| 1020 | | | | | | | | |
| 1041 | | | | | | | | |
| 1058 | | ✓ | | | | | | |
| 1116 | | ✓ | | | | | | |
| 1130 | | ✓ | | | | | | |
| 1144 | | | | | | | | |
| 1206 | | | | | | | | |
| 1220 | | | | | | | | |
| 1231 | | ✓ | | | | | | |
| 1230 | | | | | | | | |
| 1249 | | ✓ | | | | | | |
| 1301 | | ✓ | | | | | | |
| 1320 | | | | | | | | |
| 331 | | | | | | | | |
| 1344 | | ✓ | | | | | | |
| 1401 | | | | | | | | |
| 1421 | | | | | | | | |

Officer's Initials _____  Officer's Signature _____  Badge # CB004513

Badge #

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____     D.O.B.: ████████

Date: 5/3/12     Age: 19     Sex: M     Race: Black

Shift: 2nd     Shift Supervisor: Sgt O. Gibson #364

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: II

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1515 | | ✓ | | | | | | |
| 1534 | | ✓ | | | | | | |
| 1547 | Sleeping | | | | | | | |
| 1550 | | ✓ | | | | | | |
| 1605 | | ✓ | | | | | | |
| 1620 | Sleep | | | | | | | |
| 1641 | | ✓ | | | | | | |
| 1701 | | ✓ | | | | | | |
| 1719 | | ✓ | | | | | | |
| 1738 | | ✓ | | | | | | |
| 1747 | | ✓ | | | | | | |
| 1825 | | ✓ | | | | | | |
| 1826 | Sleeping | | | | | | | |
| 1841 | | ✓ | | | | | | |
| 1900 | | ✓ | | | | | | |
| 1919 | | ✓ | | | | | | |
| 1930 | | ✓ | | | | | | |
| 1948 | | ✓ | | | | | | |
| 1957 | | ✓ | | | | | | |
| 2016 | | ✓ | | | | | | |
| 2027 | | ✓ | | | | | | |
| 2029 | Laying down | | | | | | | |
| 2037 | Sleep | | | | | | | |
| 2056 | | ✓ | | | | | | |
| 2115 | Lichs down | | | | | | | |
| 2134 | | ✓ | | | | | | |
| 2154 | | ✓ | | | | | | |
| 2213 | | ✓ | | | | | | |
| 232 | | ✓ | | | | | | |

Officer's Initials: JCPA     Officer's Signature: _____     Badge # _____

GB004514

Badge #

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B.: ▓▓▓▓▓

Date: 5-4-12    Age: 19    Sex: M    Race: Black

Shift: 1st    Shift Supervisor: _____

Housing Area: 2.W2 #1.    To be observed every 20 minutes    Level of Observation: II

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0720 | | ✓ | | | | | | |
| 0739 | | ✓ | | | | | | |
| 0745 | | ✓ | | | | | | |
| 0805 | | ✓ | | | | | | |
| 0904 | | ✓ | | | | | | |
| 0941 | | ✓ | | | | | | |
| 100? | | ✓ | | | | | | |
| 1022 | | ✓ | | | | | | |
| 1050 | | ✓ | | | | | | |
| 1101 | | ✓ | | | | | | |
| 1133 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____    Officer's Signature: _____    Badge # GB004533

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron      CIN # _____   D.O.B.: ████████

Date: _____   Age: 19   Sex: M   Race: Black

Shift: _____   Shift Supervisor: _____

Housing Area: 2W2 #1      To be observed every 20 minutes   Level of Observation: II

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1512 | | ✓ | | | | | | |
| 1530 | | ✓ | | | | | | |
| 1542 | | ✓ | | | | | | |
| 1551 | | ✓ | | | | | | |
| 1608 | | ✓ | | | | | | |
| 1625 | | ✓ | | | | | | |
| 1645 | | ✓ | | | | | | |
| 1701 | | ✓ | | | | | | |
| 1721 | | ✓ | | | | | | |
| 1741 | | ✓ | | | | | | |
| 1759 | | ✓ | | | | | | |
| 1819 | | ✓ | | | | | | |
| 1840 | | ✓ | | | | | | |
| 1850 | | ✓ | | | | | | |
| 1909 | | ✓ | | | | | | |
| 1965 | | ✓ | | | | | | |
| 1925 | | ✓ | | | | | | |
| 1945 | | ✓ | | | | | | |
| 2001 | | ✓ | | | | | | |
| 2020 | | ✓ | | | | | | |
| 2038 | | ✓ | | | | | | |
| 2056 | | ✓ | | | | | | |
| 2112 | | ✓ | | | | | | |
| 2130 | | ✓ | | | | | | |
| 2147 | | ✓ | | | | | | |
| 2158 | | ✓ | | | | | | |
| 2207 | | ✓ | | | | | | |
| 2220 | | ✓ | | | | | | |
| 2280 | | | | | | | | |

Officer's Initials: ___   Officer's Signature: ___   Badge # ___

Officer's Initials: ___   Officer's Signature: ___   Badge # 866

Officer's Initials: ___   Officer's Signature: ___   Badge # ___

GB004516

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ███████

Date: _____     Age: 19     Sex: M     Race: Black

Shift: _____          Shift Supervisor: _____

Housing Area: 2 W2 #1.          To be observed every 20 minutes     Level of Observation: II

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0724 | | ✓ | | | | | | CN |
| 0733 | | ✓ | | | | | | CN |
| 0751 | | ✓ | | | | | | CN |
| 0805 | | ✓ | | | | | | BS |
| 0821 | | ✓ | | | | | | |
| 0843 | | ✓ | | | | | | CN |
| 0906 | | ✓ | | | | | | CN |
| 0921 | | ✓ | | | | | | |
| 0950 | | ✓ | | | | | | |
| 1005 | | ✓ | | | | | | |
| 1022 | Going to See Doctor | | | | | | | M |
| 1039 | Back from Doctor | | | | | | | M |
| 1100 | | ✓ | | | | | | BS |
| 1130 | | ✓ | | | | | | |
| 1142 | | ✓ | | | | | | |
| 1200 | | ✓ | | | | | | CN |
| 1220 | | ✓ | | | | | | CN |
| 1236 | | ✓ | | | | | | CN |
| 1248 | | ✓ | | | | | | |
| 1304 | | ✓ | | | | | | M |
| 1321 | | ✓ | | | | | | CN |
| 1340 | | ✓ | | | | | | CN |
| 1400 | | ✓ | | | | | | CN |
| 1423 | | ✓ | | | | | | CN |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: CN          Officer's Signature: C. _____          Badge # _____

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

GB004517

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B.: ██████

Date: 3-2-12    Age: 19    Sex: M    Race: Black

Shift: 3    Shift Supervisor: Sgt. Brew

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: II

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2333 | | ✓ | | | | | | mm |
| 2353 | | ✓ | | | | | | G |
| 0113 | | ✓ | | | | | | G |
| 0127 | | ✓ | | | | | | G |
| 0048 | | ✓ | | | | | | mm |
| 0105 | | ✓ | | | | | | m |
| 0125 | | ✓ | | | | | | m |
| 0133 | | ✓ | | | | | | G |
| 0153 | | ✓ | | | | | | G |
| 0210 | | ✓ | | | | | | G |
| 0221 | | ✓ | | | | | | m |
| 0242 | | ✓ | | | | | | m |
| 0305 | | ✓ | | | | | | W |
| 0325 | | ✓ | | | | | | W |
| 0345 | | ✓ | | | | | | W |
| 0405 | | ✓ | | | | | | W |
| 0425 | | ✓ | | | | | | W |
| 0440 | | ✓ | | | | | | W |
| 0501 | | ✓ | | | | | | mm |
| 0520 | | ✓ | | | | | | mm |
| 0538 | | ✓ | | | | | | W |
| 0558 | | ✓ | | | | | | W |
| 0618 | | ✓ | | | | | | W |
| 0638 | | ✓ | | | | | | W |
| 0648 | | ✓ | | | | | | W |

Officer's Initials _____ Officer's Signature: _____ Badge # _____

Officer's Initials _____ Officer's Signature: _____ Badge # JB004518

**LMDC - CORRECTIONAL MEDICAL SERVICES**
**MENTAL HEALTH UNIT**
**SINGLE CELL SHIFT REVIEW**

| Name | CIN: | DOB: | LOCATION: |
|---|---|---|---|
| Moore, Larun | 563297 | ▇▇▇ | 2W2 #1 |

| DATE/TIME: | 3/1/12 08 | 3-11 | 5/2/12 20 | 5/2/12 08 | 5/2/12 4:30 | 5/3/12 |
|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | |
| TIME | ✓ | ✓ | | ✓ | | |
| PLACE | ✓ | ✓ | Resting | ✓ | ✓ | Resting |
| PERSON | | | | | | |
| **MOOD** | | | | | | |
| CALM | ✓ | ✓ | | | ✓ | |
| AGITATED | | | | | | |
| WITHDRAWN | | | S | | | |
| DEPRESSED | | | S | | | |
| ELATED | | | | | | |
| OTHER | | | | | | |
| **AFFECT** | | | | | | |
| APPROPRIATE | ✓ | ✓ | | | | ✓ |
| BLUNTED | | | | ✓ | | |
| FLAT | | | | | | |
| CONSTRICTED | | | | | | |
| INAPPROPRIATE | | | | | ✓ | |
| OTHER | | | | | | |
| GOOD EYE CONTACT | | | | | ✓ | |
| NO EYE CONTACT | | | | | | |
| **BEHAVIOR** | | | | | | |
| APPROPRIATE | ✓ | ✓ | | ✓ | ✓ | |
| COOPERATIVE | | | | | | |
| AGGRESSIVE | | | | | | |
| ...NGING | | | | | | |
| SELF HARM | | | | | | |
| PACING | | | | | | |
| OTHER | | | | | | |
| **GEN...** | | | | | | |
| ...AT/CLEAN | ✓ | ✓ | | ✓ | ✓ | |
| MESSY | | | | | | |
| **...PEARANCE** | | | | | | |
| NEAT/CLEAN | ✓ | ✓ | | | | ✓ |
| STRONG BO | | | | | | |
| DISHEVELED | | | | | | |
| **T/P** | | | | | | |
| CLEAR | ✓ | | | ✓ | ✓ | |
| HALLUCINATING | | | | | | |
| DELUSIONAL | | | | | | |
| PARANOID | | | | | | |
| LOOSE ASSOC. | | | | | | |
| OTHER | ✓ | ✓ | | ✓ | | ✓ |
| **SPEECH** | | | | | | |
| NORMAL | | | | ✓ | ✓ | |
| RAPID | | | | | | |
| PRESSURED | | | | | | |
| LOW TONE | | | | | | |
| OTHER | | | | | | |
| **IDEATION** | | | | | | |
| APPROPRIATE | ✓ | | | ✓ | ✓ | |
| SUICIDAL | | | | | | |
| HOMICIDAL | | | | | | |
| **PLAN** | | | | | | |
| CONTINUE OBS | ✓ | ✓ | ✓ | | ✓ | ✓ |
| CONT. TO MONITOR | | | | | ✓ | |
| ...TINUE DETOX | | | | ✓ | | ✓ |
| ...HER | | | | | | |
| **ADDITIONAL NOTES** | | | | * refused am meds | | |
| | M | M | M | M | X | M |

GB004519

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: __Moore, Laron__   CIN # _____   D.O.B.: ▓▓▓▓

Date: __5-1-12__   Age: __19__   Sex: __M__   Race: __Black__

Shift: __2ND__   Shift Supervisor: _____

Housing Area: __2W2 #1__   To be observed every __20__ minutes   Level of Observation: __I__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1515 | | ✓ | | | | | | |
| 1520 | | ✓ | | | | | | |
| 1543 | | ✓ | | | | | | |
| 1601 | | ✓ | | | | | | |
| 1627 | | ✓ | | | | | | |
| 1656 | | ✓ | | | | | | |
| 1705 | | ✓ | | | | | | |
| 1720 | | ✓ | | | | | | |
| 1740 | | ✓ | | | | | | |
| 1753 | | ✓ | | | | | | |
| 1822 | | ✓ | | | | | | |
| 1844 | | ✓ | | | | | | |
| 1913 | | ✓ | | | | | | |
| 1915 | | ✓ | Hour out | | | | | |
| 1933 | | ✓ | | | | | | |
| 1953 | | ✓ | | | | | | |
| 2004 | | ✓ | | | | | | |
| 2025 | | ✓ | | | | | | |
| 2030 | | ✓ | | | | | | |
| 2042 | | ✓ | | | | | | |
| 2059 | | ✓ | | | | | | |
| 2120 | | ✓ | | | | | | |
| 2130 | | ✓ | | | | | | |
| 2147 | | ✓ | | | | | | |
| 2205 | | ✓ | | | | | | |
| 2022 | | ✓ | | | | | | |
| 232 | | ✓ | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # B004520

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: __Moore, Laron__     CIN # _____     D.O.B.: ███████

Date. __5-3-12__     Age: __19__     Sex: __M__     Race: __Black__

Shift. __3__     Shift Supervisor: __Sgt. Taylor__

Housing Area __2W2 #1__     To be observed every __20__ minutes     Level of Observation: __II__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2335 | | ✓ | | | | | | TS |
| 2341 | | | ✓ | | | | | MM |
| 0401 | | | ✓ | | | | | M |
| 0020 | | ✓ | ✓ | | | | | TS |
| 0043 | | | ✓ | | | | | M |
| 0102 | | | ✓ | | | | | MM |
| 0120 | | | ✓ | | | | | MM |
| 0138 | | ✓ | | | | | | TS |
| 0152 | | ✓ | | | | | | TS |
| 0203 | | ✓ | | | | | | TS |
| nov | | ✓ | | | | | | M |
| 0254 | | ✓ | | | | | | M |
| 0308 | | ✓ | | | | | | TS |
| 0323 | | ✓ | | | | | | TS |
| 0341 | | ✓ | | | | | | TS |
| 0359 | | ✓ | | | | | | TS |
| 0409 | | ✓ | | | | | | TS |
| 0430 | | ✓ | | | | | | TS |
| 0456 | | ✓ | | | | | | TS |
| 0510 | | ✓ | | | | | | TS |
| 0530 | | ✓ | | | | | | TS |
| 0550 | | ✓ | | | | | | TS |
| 0605 | | ✓ | | | | | | TS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials __TS__     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

CB004521

# LOUISVILLE METROPOLITAN DEPARTMENT CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____     D.O.B. ▨▨▨▨

Date: 5-4-12     Age: 19     Sex: M     Race: Black

Shift: 3d     Shift Supervisor: Sgt. Bran

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: II

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2333 | | ✓ | | | | | | JC |
| 2353 | | ✓ | | | | | | JC |
| 0011 | | ✓ | | | | | | JC |
| 0030 | | ✓ | | | | | | CW |
| 0050 | | ✓ | | | | | | JC |
| 0108 | | ✓ | | | | | | JC |
| 0127 | | ✓ | | | | | | CW |
| 0145 | | ✓ | | | | | | CW |
| 0205 | | ✓ | | | | | | JC |
| 0224 | | ✓ | | | | | | CW |
| 0244 | | ✓ | | | | | | JC |
| 0302 | | ✓ | | | | | | JC |
| 0323 | | ✓ | | | | | | JC |
| 0346 | | ✓ | | | | | | CW |
| 0352 | | ✓ | | | | | | CW |
| 0406 | | ✓ | | | | | | CW |
| 0418 | | ✓ | | | | | | CW |
| 0433 | | ✓ | | | | | | JC |
| 0448 | | ✓ | | | | | | CW |
| 0459 | | ✓ | | | | | | CW |
| 0512 | | ✓ | | | | | | CW |
| 0530 | | ✓ | | | | | | CW |
| 0541 | | ✓ | | | | | | CW |
| 0601 | | ✓ | | | | | | CW |
| 0665 | | ✓ | | | | | | CW |
| 0622 | | ✓ | | | | | | CW |
| 0640 | | ✓ | | | | | | CW |
| 0654 | | ✓ | | | | | | JC |

Officer's Initials: JC     Officer's Signature: J Cephas     Badge # 621

Officer's Initials: CW     Officer's Signature: C. Webb     Badge # 851

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

GB004522

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN #_____     D.O.B. ▓▓▓▓▓

Date. _____   Age: 19   Sex: M   Race: Black

Shift. _____   Shift Supervisor: _____

Housing Area 2W2 #1   To be observed every 20 minutes   Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|------|------|------|------|------|------|------|------|------|
| 0720 | | ✓ | | | | | | CN |
| 0745 | | ✓ | | | | | | DM |
| 0804 | | ✓ | | | | | | BB |
| 0819 | | ✓ | | | | | | GH |
| 0838 | | ✓ | | | | | | GH |
| 0400 | | ✓ | | | | | | DM |
| 0920 | | ✓ | | | | | | BB |
| 0940 | | ✓ | | | | | | BB |
| 0950 | | ✓ | | | | | | BB |
| 1005 | | ✓ | | | | | | BB |
| 1030 | | ✓ | | | | | | BB |
| 1055 | | ✓ | | | | | | BB |
| 1120 | | ✓ | | | | | | BB |
| 1150 | | ✓ | | | | | | BB |
| 1210 | | | | | | | | BB |
| 1230 | | | | | | | | BB |
| 1300 | | | | | | | | GH |
| 1319 | | ✓ | | | | | | GH |
| 1338 | | ✓ | | | | | | GH |
| 1400 | | | | | | | | BB |
| 1420 | | ✓ | | | | | | GH |
| 1440 | | ✓ | | | | | | GH |
| 1500 | | ✓ | | | | | | GH |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: CN   Officer's Signature: C Daniel   Badge #_____

Officer's Initials: DM   Officer's Signature: _____   Badge # QB004523

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: __Moore, Laron__   CIN # _____   D.O.B. _____

Date: _5-1-17_   Age: _19_   Sex: _M_   Race: _Black_

Shift: _3_   Shift Supervisor: _Sgt. Bram_

Housing Area: _2W2 #1_   To be observed every _20_ minutes   Level of Observation: _II_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2330 | | ⌣ | | | | | | B |
| 2351 | | ⌣ | | | | | | B |
| 0005 | | ⌣ | | | | | | B |
| 0025 | | ⌣ | | | | | | B |
| 0070 | | ⌣ | | | | | | B |
| 00°)9 | | ⌣ | | | | | | B |
| 0102 | | | Day Room | | | | | B |
| 0123 | | ⌣ | ⌣ | ⌣ | | | | B |
| 0144 | | ⌣ | ⌣ | ⌣ | | | | B |
| 0200 | | ⌣ | ⌣ | ⌣ | | | | B |
| 0221 | | ⌣ | | | | | | B |
| 0203 | | ⌣ | | | | | | B |
| 0254 | | ✓ | | | | | | TS |
| 0315 | | ✓ | | | | | | TS |
| 0335 | | ✓ | | | | | | TS |
| 0355 | | | | | | | | TS |
| 0410 | | ✓ | | | | | | TS |
| 0428 | | ✓ | | | | | | TS |
| 0436 | | Quiet | | | | | | Lt. Evel |
| 0451 | | ✓ | | | | | | TS |
| 0510 | | ✓ | | | | | | TS |
| 0538 | | ✓ | | | | | | TS |
| 0600 | | ✓ | | | | | | TS |
| 0617 | | ✓ | | | | | | TS |
| 0631 | | ⌣ | | | | | | TS |
| 0650 | | ⌣ | | | | | | A |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _R_   Officer's Signature: _____   Badge # _846_

Officer's Initials: _____   Officer's Signature: _____   Badge # _SB004524_

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____   D.O.B. ~~████████~~

Date: 4/30/12      Age: 19     Sex: M     Race: Black

Shift: 2nd _____   Shift Supervisor: _____

Housing Area: 2W2 #1     To be observed every 20 minutes   Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | ✓ | | | | | | JPS |
| 1544 | | ✓ | | | | | | AS |
| 1601 | | ✓ | | | | | | AS |
| 1616 | | | | | | | | |
| 1638 | | ✓ | | | | | | AS |
| 1650 | | | | | | | | |
| 1709 | | | | | | | | |
| 1732 | | | | | | | | |
| 1738 | | ✓ | | | | | | AS |
| 1757 | | ✓ | | | | | | AS |
| 1810 | | ✓ | | | | | | |
| 1833 | | ✓ | | | | | | AS |
| 1852 | | ✓ | | | | | | AS |
| 1901 | | ✓ | | | | | | AS |
| 1922 | | | | | | | | |
| 1942 | | | | | | | | |
| 2013 | | ✓ | | | | | | AS |
| 2037 | | ✓ | | | | | | AS |
| 2054 | | ✓ | | | | | | AS |
| 2110 | | ✓ | | | | | | AS |
| 2133 | | ✓ | | | | | | AS |
| 2157 | | ✓ | | | | | | AS |
| 2217 | | ✓ | | | | | | AS |
| 2237 | | ✓ | | | | | | AS |
| 2301 | | ✓ | | | | | | AS |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: JPS     Officer's Signature: x a Parel          Badge #: 603

Officer's Initials: AS     Officer's Signature: C _____          Badge # B004525

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____     D.O.B.: ███████

Date. 4/30/12     Age: 19     Sex: M     Race: Black

Shift. (3rd)     Shift Supervisor: Sgt. Brown

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: In

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2320 | | ✓ | | | | | | |
| 2340 | | ✓ | | | | | | SC |
| 2359 | | ✓ | | | | | | SC |
| 0017 | | ✓ | | | | | | SC |
| 0039 | | ✓ | | | | | | SC |
| 0054 | | ✓ | | | | | | SC |
| 0117 | | ✓ | | | | | | SC |
| 0136 | | ✓ | | | | | | SC |
| 0156 | | ✓ | | | | | | SC |
| 0216 | | ✓ | | | | | | SC |
| 0236 | | ✓ | | | | | | SC |
| 0256 | | ✓ | | | | | | SC |
| 0316 | | ✓ | | | | | | SC |
| 0336 | | ✓ | | | | | | SC |
| 0357 | | ✓ | | | | | | SC |
| 0400 | | ✓ | | | | | | SC |
| 0420 | | ✓ | | | | | | SC |
| 0442 | | ✓ | | | | | | SC |
| 0502 | | ✓ | | | | | | SC |
| 0522 | | ✓ | | | | | | SC |
| 0542 | | ✓ | | | | | | SC |
| 0602 | | ✓ | | | | | | SC |
| 0622 | | ✓ | | | | | | SC |
| 0642 | | ✓ | | | | | | SC |
| 0659 | | ✓ | | | | | | SC |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: SC     Officer's Signature: S Cady     Badge # 621

Officer's Initials: ___     Officer's Signature: ___     Badge # B004526

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: __Moore, Laron__   CIN # _____   D.O.B.: ████████

Date. _____   Age: _19_   Sex: _M_   Race: _Black_

Shift. _____   Shift Supervisor: _____

Housing Area: _2W2 #1_   To be observed every _20_ minutes   Level of Observation: _I_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | BS |
| 0756 | | ✓ | | | | | | |
| 0807 | | ✓ | | | | | | M |
| 0824 | | ✓ | | | | | | M |
| 0842 | | ✓ | | | | | | |
| 0851 | | ✓ | | | | | | BS |
| 0904 | | ✓ | | | | | | |
| 0916 | | ✓ | | | | | | C |
| 0932 | | ✓ | | | | | | C |
| 0955 | | ✓ | | | | | | BS |
| 1025 | | ✓ | | | | | | BS |
| 1040 | | ✓ | | | | | | M |
| 1110 | | ✓ | | | | | | BS |
| 1130 | | ✓ | | | | | | BS |
| 1150 | | ✓ | | | | | | C |
| 1202 | | ✓ | | | | | | C |
| 1220 | | ✓ | | | | | | BS |
| 1242 | | ✓ | | | | | | BS |
| 1300 | | ✓ | | | | | | BS |
| 1325 | | ✓ | | | | | | BS |
| 1345 | | ✓ | | | | | | C |
| 1400 | | ✓ | | | | | | BS |
| 1415 | | ✓ | | | | | | BS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _CM_   Officer's Signature: _D. Moore_   Badge # _682_

Officer's Initials: _____   Officer's Signature: _____   Badge # __

B004527

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B. ~~██████~~

Date. 4-24-12    Age: 19    Sex: M    Race: Black

Shift. 2ND    Shift Supervisor: _____

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1517 | | ✓ | | | | | | MR |
| 1536 | | ✓ | | | | | | MR |
| 1545 | | ✓ | | | | | | MR |
| 1602 | | ✓ | | | | | | ⊘ |
| 1618 | | ✓ | | | | | | ⊘ |
| 1633 | | ✓ | | | | | | MR |
| 1653 | | ✓ | | | | | | ⊘ |
| 1710 | | ✓ | | | | | | ⊘ |
| 720 | | ✓ | | | | | | |
| 1740 | | | | | | | | MR |
| 1758 | | ✓ | | | | | | MR |
| 810 | | ✓ | | | | | | MR |
| 1827 | | ✓ | | | | | | MR |
| 1850 | | ✓ | | | | | | ⊘ |
| 1910 | | ✓ | | | | | | ⊘ |
| 1930 | | ✓ | | | | | | ⊘ |
| 1948 | | ✓ | | | | | | ⊘ |
| 2002 | | ✓ | | | | | | MR |
| 2021 | | ✓ | | | | | | MR |
| 2040 | | ✓ | | | | | | ⊘ |
| 2102 | | ✓ | | | | | | ⊘ |
| 2121 | | ✓ | | | | | | ⊘ |
| 2137 | | ✓ | | | | | | ⊘ |
| 2200 | | ✓ | | | | | | ⊘ |
| 2220 | | ✓ | | | | | | ⊘ |
| 2239 | | ✓ | | | | | | ⊘ |
| 2255 | | ✓ | | | | | | ⊘ |

Officer's Initials: _____    Officer's Signature: T N Dooley    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # GB004528

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____   D.O.B.: ██████

Date: 4-29-12          Age: 19   Sex: M   Race: Black

Shift: 3          Shift Supervisor: Sgt. Braw

Housing Area: 2W2 #1     To be observed every 20 minutes   Level of Observation: I2

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2322 | | ✓ | | | | | | |
| 2341 | | ✓ | | | | | | |
| 0001 | | ✓ | | | | | | |
| 0019 | | ✓ | | | | | | |
| 0038 | | ✓ | | | | | | |
| 0053 | | ✓ | | | | | | |
| 0113 | | ✓ | | | | | | |
| 0130 | | ✓ | | | | | | |
| 0148 | | ✓ | | | | | | |
| 0204 | | ✓ | | | | | | |
| 0222 | | ✓ | | | | | | |
| 0241 | | ✓ | | | | | | |
| 0256 | | ✓ | | | | | | |
| 0313 | | ✓ | | | | | | |
| 0328 | | ✓ | | | | | | |
| 0341 | | ✓ | | | | | | |
| 0400 | | ✓ | | | | | | |
| 0414 | | ✓ | | | | | | |
| 0432 | | ✓ | | | | | | |
| 0452 | | ✓ | | | | | | |
| 0502 | | ✓ | | | | | | |
| 0520 | | ✓ | | | | | | |
| 0530 | | ✓ | | | | | | |
| 0550 | | ✓ | | | | | | |
| 0610 | | ✓ | | | | | | |
| 0650 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: TS     Officer's Signature: _____     Badge # 853

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004529

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____   D.O.B.: ███

Date: 4/24/12          Age: 19     Sex: M     Race: Black

Shift: 7-3          Shift Supervisor: Sgt P Summers

Housing Area: 2W2#1     To be observed every 20 minutes     Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | / | | | | | | BB |
| 0759 | | / | | | | | | BB |
| 0820 | | / | | | | | | P |
| 0827 | | / | | | | | | P |
| 0852 | | / | | | | | | BB |
| 0900 | | / | | | | | | BB |
| 0940 | | / | | | | | | BB |
| 0951 | | / | | | | | | BB |
| 1000 | | / | | | | | | P |
| 1007 | | | | | | | | P |
| 1032 | | / | | | | | | BB |
| 1058 | | / | | | | | | BB |
| 1138 | | / | @ Dayroom for Hair out | | | | | BB |
| 1200 | | / | | | | | | P |
| 1243 | | / | Back from Hair out | | | | | BB |
| 1302 | | / | | | | | | BB |
| 1320 | | / | | | | | | P |
| 1403 | | / | | | | | | BB |
| 1427 | | / | | | | | | BB |
| 1400 | | — | | | | | | BB |
| 1500 | | — | | | | | | P |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: BB     Officer's Signature: Berry          Badge # 653

Officer's Initials: P     Officer's Signature: JS          Badge # 7673

Officer's Initials: _____     Officer's Signature: _____          Badge # _____

GB004530

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B.: ▓▓▓▓

Date: 4-28-12   Age: 19   Sex: M   Race: Black

Shift: 3   Shift Supervisor: Sgt. Brown

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2322 | | ✓ | | | | | | MM |
| 2352 | | ✓ | | | | | | SC |
| 0010 | | ✓ | | | | | | SC |
| 0027 | | ✓ | | | | | | SC |
| 0043 | | ✓ | | | | | | SC |
| 0059 | | ✓ | | | | | | SC |
| 0116 | | ✓ | | | | | | SC |
| 2139 | | ✓ | | | | | | MM |
| 150 | | ✓ | | | | | | MC |
| 0220 | | ✓ | | | | | | MC |
| 0248 | | ✓ | | | | | | SC |
| 0305 | | ✓ | | | | | | SC |
| 0316 | ✓ | | | | | | | SC |
| 0335 | | ✓ | | | | | | MM |
| 0350 | | ✓ | | | | | | MM |
| 0402 | | ✓ | | | | | | SC |
| 0419 | | ✓ | | | | | | MM |
| 0440 | | ✓ | | | | | | SC |
| 0507 | | ✓ | | | | | | SC |
| 0517 | | ✓ | | | | | | SC |
| 0527 | | ✓ | | | | | | SC |
| 0553 | | ✓ | | | | | | SC |
| 0615 | | ✓ | | | | | | MM |
| 0632 | | ✓ | | | | | | SC |
| 0659 | | ✓ | | | | | | SC |
| 0702 | | ✓ | | | | | | SC |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: SC   Officer's Signature: _____   Badge # 621

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004531

**LMDC - CORRECTIONAL MEDICAL SERVICES**
**MENTAL HEALTH UNIT**
**SINGLE CELL SHIFT REVIEW**

NAME: Moore, Laron    CIN: 563297    DOB: ▓▓▓▓    LOCATION: 2W2 #1

| DATE/TIME: | 4-28-12 9pm | 4/29/12 0050 | 4/29/12 9a | 4/29/12 2a | 4/30/12 010 | 4/29/12 (?) | 5/1/12 11a |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | ✓ | Resting | ✓ | Resting | Resting | ✓ | ✓ |
| PLACE | ✓ | | ✓ | | | ✓ | |
| PERSON | | | | | | | |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | | | | | | | |
| WITHDRAWN | ✓ | | ✓ | | | ✓ | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | ✓ | | ✓ | | | ✓ | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | | | | | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | ✓ | | ✓ | | | | |
| NO EYE CONTACT | | | | | | ✓ | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | ✓ | | ✓ | | | ✓ | |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | | | | | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | ✓ | | ✓ | | | ✓ | |
| MESSY | | | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | | | | | | | |
| DISHEVELED | ✓ | | ✓ | | | ✓ | |
| **T/P** | | | | | | | |
| CLEAR | ✓ | | ✓ | | | ✓ | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | ✓ | | ✓ | | | ✓ | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | | ✓ | | | ✓ | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | | ✓ | ✓ | | ✓ | | |
| CONT. TO MONITOR | ✓ | ✓ | ✓ | | ✓ | ✓ | |
| CONTINUE DETOX | | ✓ | ✓ | | ✓ | | ✓ |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | | | | | | | |
| | | | | | | | |
| Initials: | | | | | | | |

SIGNATURE/Initial:

SIGNATURE/Initial:

GB004532

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B. ▓▓▓▓▓

Date: 4/28/12   Age: 19   Sex: M   Race: Black

Shift: 2nd   Shift Supervisor: _____

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1516 | | ✓ | | | | | | K |
| 1536 | | ✓ | | | | | | MR |
| 1549 | | ✓ | | | | | | KR |
| 1601 | | ✓ | | | | | | MR |
| 1620 | | ✓ | | | | | | MR |
| 1634 | | ✓ | | | | | | MR |
| 1652 | | ✓ | | | | | | MR |
| 1703 | | ✓ | | | | | | MR |
| 1722 | | ✓ | | | | | | MR |
| 1741 | | ✓ | | | | | | MR |
| 1801 | | ✓ | | | | | | MR |
| 820 | | ✓ | | | | | | MR |
| 1830 | | ✓ | Visit | | | | | K |
| 1848 | | ✓ | Visit | | | | | K |
| 1859 | | ✓ | | | | | | MR |
| 1918 | | ✓ | | | | | | MR |
| 1933 | | ✓ | | | | | | MR |
| 1951 | | ✓ | | | | | | MR |
| 2006 | | ✓ | | | | | | MR |
| 2024 | | ✓ | | | | | | MR |
| 2037 | | ✓ | | | | | | MR |
| 2055 | | ✓ | | | | | | MR |
| 2108 | | ✓ | | | | | | MR |
| 2125 | | ✓ | | | | | | MR |
| 2141 | | ✓ | | | | | | MR |
| 2201 | | ✓ | | | | | | MR |
| 2221 | | ✓ | | | | | | MR |
| 241 | | ✓ | | | | | | MR |
| 2240 | | ✓ | | | | | | MR |

Officer's Initials: MR   Officer's Signature: _____   Badge # 602

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004533

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B. ▓▓▓▓▓

Date. 4/28/12    Age: 19    Sex: M    Race: black

Shift. 1st    Shift Supervisor: Berry

Housing Area 2W2 #1    To be observed every 20 minutes    Level of Observation: I2

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0712 | | ✓ | | | | | | GH |
| 0731 | | ✓ | | | | | | GH |
| 0750 | | ✓ | | | | | | GH |
| 0809 | | ✓ | | | | | | GH |
| 0828 | | ✓ | | | | | | GH |
| 0847 | | ✓ | | | | | | GH |
| 0911 | | ✓ | | | | | | BB |
| 0925 | | ✓ | | | | | | GH |
| 0954 | | ✓ | | | | | | BB |
| 1013 | | ✓ | | | | | | GH |
| 1030 | | ✓ | | | | | | GH |
| 1045 | | ✓ | | | | | | BB |
| 1107 | | ✓ | | | | | | BB |
| 1126 | | ✓ | | | | | | BB |
| 1200 | | ✓ | | | | | | BB |
| 1221 | | ✓ | | | | | | BB |
| 1241 | | ✓ | | | | | | GH |
| 1253 | | ✓ | | | | | | BH |
| 1321 | | ( | | | | | | BB |
| 1401 | | ✓ | | | | | | BB |
| 1419 | | ✓ | | | | | | BB |
| 1439 | | ✓ | | | | | | GH |
| 1459 | | ✓ | | | | | | GH |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: GH    Officer's Signature: _H. Hammett_    Badge # _____

Officer's Initials: BB    Officer's Signature: Berry    Badge # 153

Officer's Initials: ____    Officer's Signature: ____    Badge # _____

GB004534

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B.: ▓▓▓▓

Date: _____    Age: 19    Sex: M    Race: Blame

Shift: _____    Shift Supervisor: _____

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: In

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1515 | | ✓ | | | | | | ST |
| 1530 | | ✓ | | | | | | MR |
| 1549 | | ✓ | | | | | | MR |
| 1558 | | ✓ | | | | | | MR |
| 1618 | | ✓ | | | | | | MR |
| 1639 | | ✓ | | | | | | MR |
| 1651 | | ✓ | | | | | | MR |
| 1708 | | ✓ | | | | | | MR |
| 1718 | | ✓ | | | | | | MR |
| 1723 | | ✓ | | | | | | ST |
| 1732 | | ✓ | | | | | | MR |
| 1737 | | ✓ | | | | | | ST |
| 1810 | | ✓ | | | | | | MS |
| 1818 | | ✓ | | | | | | MR |
| 1838 | | ✓ | | | | | | MR |
| 1853 | | ✓ | | | | | | MR |
| 1923 | | ✓ | | | | | | ST |
| 1943 | | ✓ | | | | | | ST |
| 2005 | | ✓ | | | | | | ST |
| 2024 | | ✓ | | | | | | MR |
| 2038 | | ✓ | | | | | | MR |
| 2059 | | ✓ | | | | | | ST |
| 2115 | | ✓ | | | | | | ST |
| 2133 | | ✓ | | | | | | ST |
| 2146 | | ✓ | | | | | | ST |
| 2206 | | ✓ | | | | | | MR |
| 2219 | | ✓ | | | | | | MR |
| 2234 | | ✓ | | | | | | MR |
| 2254 | | ✓ | | | | | | MR |

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

GB004535

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: __Moore, Laron__   CIN # _____   D.O.B.: ████████

Date. _____   Age: __19__   Sex: __M__   Race: __Black__

Shift. _____   Shift Supervisor: _____

Housing Area __2W2 #1__   To be observed every __20__ minutes   Level of Observation: __I__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0715 | | ✓ | | | | | | |
| 0730 | | | | | | | | |
| 0746 | | ✓ | | | | | | CD |
| 0803 | | ✓ | | | | | | CD |
| 0821 | | ✓ | | | | | | CD |
| 0840 | | ✓ | | | | | | CD |
| 0900 | | ✓ | | | | | | CD |
| 0920 | | ✓ | | | | | | |
| 937 | | ✓ | | | | | | |
| 6945 | | ✓ | | | | | | |
| 1005 | | ✓ | | | | | | CD |
| 1021 | | ✓ | | | | | | CD |
| 1040 | | ✓ | | | | | | CD |
| 1056 | | ✓ | | | | | | CD |
| 1113 | | ✓ | | | | | | CD |
| 1130 | | ✓ | | | | | | CD |
| 1154 | | ✓ | | | | | | CD |
| 1210 | | ✓ | | | | | | |
| 1217 | | ✓ | | | | | | |
| 1235 | | ✓ | | | | | | CD |
| 1252 | | ✓ | | | | | | CD |
| 1310 | | ✓ | | | | | | CD |
| 1328 | | ✓ | | | | | | CD |
| 1342 | | ✓ | | | | | | CD |
| 1400 | | ✓ | | | | | | |
| 1430 | | ✓ | | | | | | |
| 1430 | | ✓ | | | | | | |
| 450 | | ✓ | | | | | | |

Officer's Initials: __CD__   Officer's Signature: __C. Downey__   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004536

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____     D.O.B.: ██████████

Date: 4-26-17     Age: 19     Sex: M     Race: Black

Shift: 3     Shift Supervisor: Sgt. Bre___

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: In

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2324 | | ✓ | | | | | | TJ |
| 2342 | | ✓ | | | | | | Mn |
| 0005 | | ✓ | | | | | | Mn |
| 0025 | | ✓ | | | | | | Mn |
| 0043 | | ✓ | | | | | | Mm |
| 0105 | | ✓ | | | | | | Mm |
| 0120 | | ✓ | | | | | | Mm |
| 0142 | | ✓ | | | | | | Mm |
| 200 | | ✓ | | | | | | Mn |
| 0221 | | ✓ | | | | | | Mm |
| 0240 | ✓ | | | | | | | TJ |
| 301 | | | | | | | | Mm |
| 0330 | | ✓ | | | | | | TJ |
| 0340 | | ✓ | | | | | | TJ |
| 0400 | | ✓ | | | | | | TJ |
| 0420 | | ✓ | | | | | | TJ |
| 0443 | | ✓ | | | | | | Mm |
| 0501 | | ✓ | | | | | | Mn |
| 0520 | | | | | | | | TJ |
| 0540 | | | | | | | | Mn |
| 0620 | | ✓ | | | | | | TJ |
| 0615 | | ✓ | | | | | | TJ |
| 0632 | | ✓ | | | | | | TJ |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: TJ     Officer's Signature: _____     Badge # 857

Officer's Initials: ___     Officer's Signature: _____     Badge # ___

Officer's Initials: ___     Officer's Signature: _____     Badge # ___

GB004537

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____   D.O.B.: ▓▓▓▓

Date: 4/21/12          Age: 19   Sex: M   Race: Black

Shift: 7-3          Shift Supervisor: Hailey

Housing Area: 2W2 #1          To be observed every 20 minutes   Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 07:14 | | ✓ | | | | | | |
| 07:30 | | ✓ | | | | | | |
| 07:49 | | ✓ | | | | | | |
| 0800 | | ✓ | | | | | | |
| 0815 | | ✓ | | | | | | CD |
| 0832 | | | | | | | | CS |
| 0900 | | | | | | | | BB |
| 0923 | | | | | | | | |
| 950 | | ✓ | | | | | | |
| 10:30 | | | | | | | | |
| 1101 | | ✓ | | | | | | |
| 1118 | | ✓ | | | | | | |
| 1140 | TALK TO Doctor | | | | | | | |
| 1151 | | | | | | | | |
| 1216 | | ✓ | | | | | | |
| 1245 | | ✓ | | | | | | |
| 1311 | | ✓ | | | | | | BB |
| 1338 | | ✓ | | | | | | BB |
| 1401 | | | | | | | | BB |
| 1430 | | ✓ | | | | | | BB |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: CD   Officer's Signature: C.D.   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004538

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ████████

Date: 4-25-12          Age: 19          Sex: M          Race: Black

Shift: 5          Shift Supervisor: Sgt 1 Brown

Housing Area: 2W2 #1          To be observed every 20 minutes          Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2330 | | X | | | | | | BD |
| 2350 | | X | | | | | | BD |
| 0005 | | X | | | | | | BD |
| 0025 | | X | | | | | | BD |
| 0047 | | X | | | | | | BD |
| 0112 | | X | | | | | | BD |
| 0143 | | X | | | | | | BD |
| 2:00 | | / | | | | | | MM |
| 206 | | Quiet | | | | | | Lt Culp |
| 0220 | | / | | | | | | m |
| 0242 | | / | | | | | | MM |
| 0300 | | X | | | | | | BD |
| 0321 | | X | | | | | | BD |
| 0330 | | X | | | | | | BD |
| 0350 | | / | | | | | | m |
| 0414 | | / | | | | | | MM |
| 0449 | | X | | | | | | BD |
| 0501 | | / | | | | | | MM |
| 0520 | | / | | | | | | MM |
| 0540 | | X | | | | | | BD |
| 0556 | | X | | | | | | BD |
| 0612 | | / | | | | | | MM |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _____ Officer's Signature: _____ Badge # _____

Officer's Initials _____ Officer's Signature: _____ Badge # _____

Officer's Initials _____ Officer's Signature: _____ Badge # _____

GB004539

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: _Moore, Laron_   CIN # _____   D.O.B.: ▓▓▓▓▓

Date. _____   Age: _19_   Sex: _M_   Race: _Black_

Shift. _____   Shift Supervisor: _____

Housing Area _2W2 #1_   To be observed every _20_ minutes   Level of Observation: _I_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1535 | | S.H. deckooting | | | | | | TC |
| 1559 | | ✓ | | | | | | JG |
| 611 | | | | | | | | JG |
| 1631 | | — | | | | | | AG |
| 1645 | | ⌣ | | | | | | AG |
| 1701 | | — | | | | | | AG |
| 1721 | | ⌐ | | | | | | AG |
| 1740 | | ⊏ | | | | | | AG |
| 300 | — | | | | | | | AG |
| 1820 | — | | | | | | | AG |
| 1840 | — | | | | | | | AG |
| 901 | | ✓ | | | | | | JG |
| 1722 | | | | | | | | JG |
| 1945 | ✓ | | | | | | | JG |
| 2003 | ✓ | | | | | | | JG |
| 2018 | ✓ | | | | | | | JG |
| 2031 | | ✓ | | | | | | TC |
| 2106 | | ✓ | | | | | | TC |
| 2128 | | ✓ | | | | | | TC |
| 2155 | | ✓ | | | | | | JG |
| 2204 | | ✓ | | | | | | JG |
| 2211 | | ✓ | | | | | | JG |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _TC_   Officer's Signature: _T. Christian_   Badge # _923_

Officer's Initials: _____   Officer's Signature: _____   Badge #

Officer's Initials: _____   Officer's Signature: _____   Badge #

GB004540

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____   D.O.B.: ████████

Date: 4-24-12          Age: 19   Sex: M   Race: Black

Shift: 3          Shift Supervisor: Sgt. Bra___

Housing Area: 2W2 #1          To be observed every 20 minutes   Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2325 | | ✓ | | | | | | |
| 2340 | | ✓ | | | | | | TS |
| 0001 | | ✓ | | | | | | |
| 0020 | | | | | | | | mm |
| 0040 | | ✓ | | | | | | mm |
| 0054 | | ✓ | | | | | | TS |
| 0118 | | ✓ | | | | | | mm |
| 0149 | | ✓ | | | | | | mm |
| 0207 | | ✓ | | | | | | TS |
| 0226 | | ✓ | | | | | | TS |
| 0243 | | ✓ | | | | | | TS |
| 0305 | | | | | | | | mm |
| 0320 | | ✓ | | | | | | mm |
| 0348 | | ✓ | | | | | | mm |
| 0401 | | ✓ | | | | | | mm |
| 0420 | | ✓ | | | | | | TS |
| 0450 | | ✓ | | | | | | TS |
| 0508 | | ✓ | | | | | | TS |
| 0522 | | ✓ | | | | | | mm |
| 0542 | | ✓ | | | | | | mm |
| 0609 | | | | | | | | mm |
| 0630 | | ✓ | | | | | | mm |
| 0641 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004541

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: __Moore, Laron__   CIN # _____   D.O.B.: ▓▓▓▓▓

Date. _____   Age: __19__   Sex: __M__   Race: __Black__

Shift. _____   Shift Supervisor: _____

Housing Area __2W2 #1__   To be observed every __20__ minutes   Level of Observation: __In__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0123 | | ✓ | | | | | | CW |
| 0741 | | ✓ | | | | | | CD |
| 0750 | | ✓ | | | | | | CD |
| 0812 | | ✓ | | | | | | BS |
| 0830 | | ✓ | | | | | | BS |
| 0845 | | ✓ | | | | | | BS |
| 0905 | | ✓ | | | | | | BS |
| 0927 | | ✓ | | | | | | BS |
| 0946 | | ✓ | | | | | | BS |
| 1000 | | ✓ | | | | | | CW |
| 1020 | | ✓ | | | | | | CW |
| 1050 | | ✓ | | | | | | BS |
| 1110 | | ✓ | | | ✓ | | | BS |
| 1132 | | ✓ | | | | | | BS |
| 1147 | | ✓ | | | | | | BS |
| 1207 | | ✓ | | | ✓ | | | BS |
| 1222 | | ✓ | | | | | | BS |
| 1235 | | ✓ | | | | | | BS |
| 1300 | | ✓ | | | | | | BS |
| 1323 | | ✓ | | | | | | BS |
| 1341 | | ✓ | | | | | | CW |
| 1400 | | ✓ | | | | | | CW |
| 1420 | | ✓ | | | | | | BS |
| 1450 | | ✓ | | | | | | BS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: __CW__   Officer's Signature: _____   Badge #

Officer's Initials: __DM__   Officer's Signature: _____   Badge # __GB004542__

Officer's Initials: ____   Officer's Signature: _____   Badge #

LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
OBSERVATION FORM

Inmate Name: Moore, Laron                CIN # _____        D.O.B.: ▓▓▓▓▓

Date. _____   Age: 19   Sex: M   Race: Blaur

Shift. _____   Shift Supervisor: _____

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2332 | | X | | | | | | / |
| 2344 | | ✓ | | | | | | MM |
| 0015 | | ✓ | | | | | | MM |
| 0037 | | ✓ | | | | | | M |
| 0044 | | ✓ | | | | | | SC |
| 0102 | | ✓ | | | | | | SC |
| 0121 | | ✓ | | | | | | SC |
| 0143 | | ✓ | | | | | | SC |
| 0203 | | ✓ | | | | | | SC |
| 0222 | | ✓ | | | | | | SC |
| 0242 | | ✓ | | | | | | SC |
| 0302 | | ✓ | | | | | | SC |
| 0322 | | ✓ | | | | | | SC |
| 0342 | | ✓ | | | | | | SC |
| 0402 | | ✓ | | | | | | SC |
| 0422 | | ✓ | | | | | | SC |
| 0441 | | ✓ | | | | | | SC |
| 0501 | | ✓ | | | | | | SC |
| 0518 | | ✓ | | | | | | SC |
| 0537 | | ✓ | | | | | | SC |
| 0557 | | ✓ | | | | | | SC |
| 0615 | | ✓ | | | | | | SC |
| 0632 | | ✓ | | | | | | MM |
| 0658 | | ✓ | | | | | | SC |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: BD   Officer's Signature: B. D____   Badge # 687

Officer's Initials: SC   Officer's Signature: S C____   Badge # 644

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004543

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____     D.O.B.: ▓▓▓▓▓

Date: 4/26/12     Age: 19     Sex: M     Race: Black

Shift: 2nd     Shift Supervisor: _____

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1518 | | ✓ | | | | | | |
| 1538 | | ✓ | | | | | | |
| 1542 | | ✓ | | | | | | |
| 1601 | | ✓ | | | | | | |
| 1617 | | ✓ | | | | | | |
| 1639 | | ✓ | | | | | | |
| 1659 | | ✓ | | | | | | |
| 1716 | | ✓ | | | | | | |
| 719 | | ✓ | | | | | | |
| 1738 | | ✓ | | | | | | |
| 1752 | | ✓ | | | | | | |
| 811 | | ✓ | | | | | | |
| 1830 | | ✓ | | | | | | |
| 1846 | | ✓ | | | | | | |
| 1858 | | ✓ | | | | | | |
| 1913 | | ✓ | | | | | | |
| 1931 | | ✓ | | | | | | |
| 1952 | | ✓ | | | | | | |
| 2018 | | ✓ | | | | | | |
| 2029 | | ✓ | | | | | | |
| 2037 | | ✓ | | | | | | |
| 2052 | | ✓ | | | | | | |
| 2101 | | ✓ | | | | | | |
| 2120 | | ✓ | | | | | | |
| 2138 | | ✓ | | | | | | |
| 2151 | | ✓ | | | | | | |
| 2200 | | ✓ | | | | | | |
| 28 | | ✓ | | | | | | |
| 2236 | | ✓ | | | | | | |

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

GB004544

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B. ████████

Date: 4/24/17   Age: 19   Sex: M   Race: Black

Shift: 1st   Shift Supervisor: Sgt Hil_

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0925 | | ✓ | | | | | | CWD |
| 0738 | | ✓ | | | | | | CW |
| 0753 | | ✓ | | | | | | CW |
| 0819 | | ✓ | | | | | | CW |
| 0838 | | ✓ | | | | | | |
| 0900 | | ✓ | | | | | | |
| 0920 | | ✓ | | | | | | CW |
| 0940 | | ✓ | | | | | | CW |
| 000 | | ✓ | | | | | | CW |
| 1018 | | ✓ | | | | | | CW |
| 1038 | | ✓ | | | | | | CW |
| 1053 | | ✓ | | | | | | CW |
| 1104 | | ✓ | | | | | | CW |
| 1121 | | ✓ | | | | | | CW |
| 1140 | | ✓ | | | | | | CW |
| 1201 | | ✓ | | | | | | |
| 1303 | | | | | | | | Bw |
| 1326 | | ✓ | | | | | | |
| 1352 | | | | | | | | |
| 1419 | | ✓ | | | | | | CW |
| 1436 | | | | | | | | CW |

Officer's Initials: EW   Officer's Signature: _____   Badge # ____

Officer's Initials: _____   Officer's Signature: _____   Badge # ____

Officer's Initials: _____   Officer's Signature: _____   Badge # ____

GB004545

JC - CORRECTIONAL MEDICAL SERVIC
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

**NAME:** Moore, Leron   **CIN:** 363297   **LOCATION:** 2W2#1

| DATE/TIME: | 4/25/12 0000 | 4/24/12 0800 | | 4/25/12 11-7 | 4/25/12 08 | 4-25 5-11 | 4/26/12 0000 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | | | | | | | |
| PLACE | Resting | ✓ | ✓ | Resting | ✓ | ✓ | resting |
| PERSON | | | | | | | |
| **MOOD** | | | | | | | |
| CALM | | ✓ | | | ✓ | ✓ | |
| AGITATED | | | | | | | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | ✓ | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | | | | | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | ✓ | ✓ | | ✓ | | |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | | | | | |
| ...CING | | | | | | | |
| ...HER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| MESSY | | ✓ | ✓ | | ✓ | ✓ | |
| ...ARANCE | | | | | | | |
| ...EAT/CLEAN | | | | | | | |
| STRONG BO | | ✓ | ✓ | | ✓ | ✓ | |
| DISHEVELED | | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | | ✓ | ✓ | | ✓ | | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | ✓ | | | ✓ | | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | ✓ | | | ✓ | ✓ | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | ✓ | ✓ | ✓ | ✓ | | |
| CONT. TO MONITOR | | ✓ | | ✓ | ✓ | | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | | | | | | | |

| Initials: | | | | | | | |
|---|---|---|---|---|---|---|---|

SIGNATURE/Initial:

SIGNATURE/Initial:

GB004546

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____     D.O.B.: ▮▮▮▮

Date: 4/23/12          Age: 19     Sex: M     Race: Black

Shift: 2nd          Shift Supervisor: _____

Housing Area: 2W2 #1          To be observed every 20 minutes     Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1519 | | / | | | | | | k |
| 1537 | | / | | | | | | k |
| 1554 | | / | | | | | | D |
| 1611 | | / | | | | | | k |
| 1622 | | / | | | | | | k |
| 1640 | | / | | | | | | D |
| 1658 | | / | | | | | | k |
| 1714 | | / | | | | | | AD |
| 1728 | | / | | | | | | D |
| 1741 | | / | | | | | | k |
| 1753 | | / | | | | | | k |
| 1821 | | / | | | | | | kD |
| 1845 | | V | | | | | | D |
| 1900 | | / | | | | | | D |
| 1920 | | / | | | | | | D |
| 1940 | | / | | | | | | k |
| 1958 | | / | | | | | | kD |
| 2009 | | / | | | | | | k |
| 2012 | | V | | | | | | D |
| 2031 | | / | | | | | | k |
| 2041 | | / | | | | | | k |
| 2101 | | / | | | | | | k |
| 2111 | | / | | | | | | k |
| 2130 | | V | | | | | | D |
| 2150 | | V | | | | | | D |
| 2205 | | / | | | | | | k |
| 2224 | | / | | | | | | k |
| 2239 | | V | | | | | | D |
| 2245 | | / | | | | | | k |

Officer's Initials: _The_     Officer's Signature: X alept     Badge # 602

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

GB004547

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B.: ▇▇▇▇

Date: 4-23-12    Age: 19    Sex: M    Race: Black

Shift: 5    Shift Supervisor: Sgt. J3rd. —

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: I₂

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2325 | | ✓ | | | | | | |
| 2341 | | ✓ | | | | | | TS |
| 0000 | | ✓ | | | | | | TS |
| 0023 | | X | | | | | | TS |
| 0042 | | X | | | | | | BD |
| 0100 | | X | | | | | | BD |
| 0116 | | X | | | | | | BD |
| 0136 | | X | | | | | | BD |
| 0150 | | X | | | | | | BD |
| 0159 | | X | | | | | | BD |
| 0210 | | ✓ | | | | | | BD |
| 0222 | | X | | | | | | TS |
| 0238 | | ✓ | | | | | | TS |
| 0256 | | X | | | | | | TS |
| 0316 | | X | | | | | | TS |
| 0333 | | X | | | | | | BD |
| 0351 | | ✓ | | | | | | BD |
| 0407 | | ✓ | | | | | | TS |
| 0430 | | X | | | | | | TS |
| 0450 | | X | | | | | | BD |
| 0511 | | X | | | | | | BD |
| 0527 | | ✓ | | | | | | TS |
| 0540 | | ✓ | | | | | | TS |
| 0605 | | X | | | | | | BD |
| 0622 | | ✓ | | | | | | TS |
| 0640 | | X | | | | | | BD |
| 0649 | | X | | | | | | BD |

Officer's Initials: TS    Officer's Signature: [signature]    Badge # 851

Officer's Initials: BD    Officer's Signature: B. [signature]    Badge # 687

Officer's Initials: ____    Officer's Signature: ____    Badge # ____

CBD04548

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ▓▓▓▓▓

Date. 4/23/12          Age: 19          Sex: M          Race: Black

Shift. 1-3          Shift Supervisor: _____

Housing Area 2W2 #1          To be observed every 20 minutes          Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | BB |
| 0801 | | ✓ | | | | | | BB |
| 0820 | | ✓ | | | | | | BB |
| 0852 | | ✓ | | | | | | BB |
| 082? | | ✓ | | | | | | Bm |
| 105 | | ✓ | | | | | | BB |
| 1022 | | ✓ | | | | | | Bm |
| 1051 | | ✓ | | | | | | Bm |
| 1121 | | ✓ | | | | | | BB |
| 1141 | | ✓ | | | | | | BB |
| 1204 | | ✓ | | | | | | BB |
| 1229 | | ✓ | | | | | | Bm |
| 1250 | | ✓ | | | | | | Bm |
| 1307 | | ✓ | | | | | | Bm |
| 1321 | | ✓ | | | | | | Bm |
| 1405 | | ✓ | | | | | | BB |

Officer's Initials: BB          Officer's Signature: Terry          Badge # 653

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

GB004549

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron       CIN # _____   D.O.B.: ███████

Date: _____   Age: 19   Sex: M   Race: Black

Shift: _____   Shift Supervisor: _____

Housing Area: 2W2 #1       To be observed every 20 minutes   Level of Observation: In

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | | | | | | | MR |
| 1542 | | ✓ | | | | | | MR |
| 1600 | | ✓ | | | | | | MR |
| 1620 | | ✓ | | | | | | MR |
| 1634 | | ✓ | | | | | | MR |
| 1651 | | ✓ | | | | | | MR |
| 1711 | | ✓ | | | | | | MR |
| 1730 | | ✓ | | | | | | MR |
| 1748 | | ✓ | | | | | | MR |
| 1803 | | ✓ | | | | | | MR |
| 1821 | | ✓ | | | | | | MR |
| 1840 | | ✓ | | | | | | MR |
| 1855 | | ✓ | | | | | | MR |
| 1913 | | ✓ | | | | | | MR |
| 1930 | | ✓ | | | | | | MR |
| 1949 | | ✓ | | | | | | MR |
| 1959 | | ✓ | | | | | | MR |
| 2008 | | ✓ | | | | | | MR |
| 2036 | | ✓ | | | | | | MR |
| 2055 | | ✓ | | | | | | MR |
| 2111 | | ✓ | | | | | | MR |
| 2123 | | ✓ | | | | | | MR |
| 2135 | | ✓ | | | | | | MR |
| 2154 | | ✓ | | | | | | MR |
| 2202 | | ✓ | | | | | | MR |
| 2220 | | ✓ | | | | | | MR |
| 2237 | | ✓ | | | | | | MR |
| 2251 | | ✓ | | | | | | MR |

Officer's Initials: _____ Officer's Signature: _____ Badge # _____
Officer's Initials: _____ Officer's Signature: _____ Badge # _____
Officer's Initials: _____ Officer's Signature: _____ Badge # _____

GB004550

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron        CIN # _____        D.O.B.: ████

Date: 4-22-12        Age: 19        Sex: M        Race: Black

Shift: 2ND        Shift Supervisor: _____

Housing Area: 2W2 #1        To be observed every 20 minutes        Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1519 | | ✓ | | | | | | |
| 1527 | | ✓ | | | | | | |
| 1542 | | ✓ | | | | | | |
| 1559 | | ✓ | | | | | | |
| 1615 | | ✓ | | | | | | |
| 1630 | | ✓ | | | | | | |
| 1645 | | ✓ | | | | | | |
| 1704 | | ✓ | | | | | | |
| 1720 | | ✓ | | | | | | |
| 1733 | | ✓ | | | | | | |
| 1746 | | ✓ | | | | | | |
| 1757 | | ✓ | | | | | | |
| 1807 | | ✓ | | | | | | |
| 1823 | | ✓ | | | | | | |
| 1844 | | ✓ | | | | | | |
| 1905 | | ✓ | | | | | | |
| 1911 | | ✓ | | | | | | |
| 1934 | | ✓ | | | | | | |
| 1955 | | ✓ | | | | | | |
| 2004 | | ✓ | | | | | | |
| 2016 | | ✓ | | | | | | |
| 2025 | | ✓ | | | | | | |
| 2045 | | ✓ | | | | | | |
| 2104 | | ✓ | | | | | | |
| 2124 | | ✓ | | | | | | |
| 2135 | | ✓ | | | | | | |
| 2154 | | ✓ | | | | | | |
| 2210 | | ✓ | | | | | | |
| 2230 | | ✓ | 2260 | | | | | |

Officer's Initials: _____        Officer's Signature: _____        Badge # _____

Officer's Initials: _____        Officer's Signature: _____        Badge # 788

Officer's Initials: _____        Officer's Signature: _____        Badge # _____

GB004551

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____     D.O.B.: ▮▮▮▮

Date: 4/22/12          Age: 19     Sex: M     Race: Black

Shift: 13          Shift Supervisor: Allen

Housing Area: 2W2 #1          To be observed every 20 minutes     Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0720 | | ✓ | | | | | | BB |
| 0801 | | ✓ | | | | | | BB |
| 0824 | | ✓ | | | | | | |
| 0901 | | ✓ | | | | | | |
| 0923 | | ✓ | | | | | | |
| 0946 | | ✓ | | | | | | |
| 1000 | | ✓ | | | | | | |
| 1027 | | ✓ | | | | | | |
| 1104 | | ✓ | | | | | | BB |
| 1124 | | ✓ | | | | | | BB |
| 1200 | | ✓ | | | | | | BB |
| 1226 | | ✓ | | | | | | |
| 1240 | | ✓ | | | | | | |
| 1300 | | ✓ | | | | | | |
| 1315 | | ✓ | | | | | | BB |
| 1339 | | ✓ | | | | | | |
| 1400 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: BB     Officer's Signature: Berry     Badge # 655

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

GB004552

## LOUISVILLE METROPOLITAN DEPARTMENT CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ▓▓▓▓

Date: 4/22/12          Age: 19          Sex: M          Race: Black

Shift: 3rd          Shift Supervisor: Sgt. M. Clll #321

Housing Area: 2W2 #1          To be observed every 30 minutes          Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2320 | | ✓ | | | | | | RR |
| 2336 | | — | | | | | | RR |
| 2345 | | ✓ | | | | | | |
| 2355 | | ✓ | | | | | | RR |
| 0013 | | — | | | | | | RR |
| 0030 | | — | | | | | | RR |
| 0044 | | — | | | | | | RR |
| 0103 | | — | | | | | | R |
| 0123 | | ✓ | | | | | | R |
| 0130 | | ✓ | | | | | | R |
| 0158 | | — | | | | | | R |
| 0205 | | — | | | | | | R |
| 0217 | | — | | | | | | R |
| 0236 | | — | | | | | | R |
| 0244 | | — | | | | | | R |
| 0259 | | — | | | | | | R |
| 0308 | | — | | | | | | R |
| 0322 | | — | | | | | | R |
| 0348 | | — | | | | | | R |
| 0346 | | — | | | | | | R |
| 0424 | | — | | | | | | R |
| 0444 | | — | | | | | | R |
| 0503 | | — | | | | | | R |
| 0515 | | — | | | | | | R |
| 0533 | | — | | | | | | R |
| 0549 | | — | | | | | | R |
| 0604 | | — | | | | | | R |
| 0621 | | — | | | | | | R |
| 0640 | | — | | | | | | R |

Officer's Initials: _____   Officer's Signature: _____   Badge # 784

Officer's Initials: _____   Officer's Signature: _____ #6688   Badge # 6688

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

CB004553

MDC - CORRECTIONAL MEDICAL SERVICES
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

NAME: Moore Aaron          ID#: 563247          LOCATION: 2W2#1

| DATE/TIME: | 4.21.17 08 | 4.21.17 2000 | 4/22/2020 | 4/22/2 | 4/23/12 0015 | 4.23.12 086 | 4.23.12 2000 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | ✓ | ✓ | Resting | ✓ | Resting | ✓ | ✓ |
| PLACE | ✓ | ✓ | | ✓ | | ✓ | ✓ |
| PERSON | ✓ | ✓ | | ✓ | | ✓ | ✓ |
| **MOOD** | | | | | | | |
| CALM | | | | ✓ | | ✓ | ✓ |
| AGITATED | | | | | | | |
| WITHDRAWN | ✓ | ✓ | | | | | |
| DEPRESSED | | ✓ | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | ✓ | ✓ | | ✓ | | ✓ | ✓ |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | | | | | | ✓ |
| UNCOOPERATIVE | ✓ | ✓ | | ✓ | | ✓ | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | | | | | |
| CING | | | | | | | |
| HER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | | ✓ | | ✓ | ✓ |
| MESSY | ✓ | ✓ | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | ✓ | ✓ | | | | | |
| DISHEVELED | ✓ | ✓ | | ✓ | | ✓ | ✓ |
| **T/P** | | | | | | | |
| CLEAR | ✓ | | | | | | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | ✓ | | | | | | |
| OTHER | | | | knot | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | | | ✓ | | ✓ | ✓ |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | ✓ | ✓ | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | ✓ | ✓ | | ✓ | | ✓ | ✓ |
| SUICIDAL | | | ✓ | | ✓ | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| CONT. TO MONITOR | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | gR | | | | |
| **ADDITIONAL NOTES** | IM pouring H₂O on floor calling it vomit. | | | | | | |
| Initials: | SM | SM | JR | JR | gR | KM | SM |

SIGNATURE/Initial:          _____ LPN          SIGNATURE/Initial:   Shaw RN          GB004554

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: __Moore, Laron__  CIN # _____ D.O.B.: _____

Date: _4-21-12_  Age: _19_  Sex: _M_  Race: _Black_

Shift: _3_  Shift Supervisor: _Sgt. Bell_

Housing Area: _2W2 #1_  To be observed every _20_ minutes  Level of Observation: _In_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2330 | | — | | | | | | |
| 2350 | | — | | | | | | CB |
| 0016 | | — | | | | | | CB |
| 0030 | | — | | | | | | CB |
| 0050 | | — | | | | | | CB |
| 0055 | | | | | | | | |
| 0110 | | | | | | | | |
| 0130 | | | | | | | | CB |
| 0155 | | — | | | | | | |
| 0207 | | — | | | | | | |
| 0221 | | — | | | | | | |
| 0246 | | — | | | | | | |
| 0311 | | — | | | | | | |
| 0330 | | — | | | | | | CB |
| 0350 | | — | | | | | | CB |
| 0409 | | — | | | | | | |
| 0422 | | — | | | | | | |
| 0440 | | — | | | | | | CB |
| 0501 | | — | | | | | | |
| 0511 | | — | | | | | | |
| 0532 | | — | | | | | | |
| 0552 | | — | | | | | | |
| 0612 | | — | | | | | | |
| 0630 | | — | | | | | | |
| 0650 | | — | | | | | | CB |
| 0711 | | | | | | | | CB |

Officer's Initials: _B_  Officer's Signature: _____  Badge # _84L_

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

GB004555

## LOUISVILLE METROPOLITAN DEPARTMENT of CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B.: ████

Date: 4/22/12   Age: 19   Sex: M   Race: Black

Shift: 1st   Shift Supervisor: Sgt P Summers

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | BS |
| 0810 | | ✓ | | | | | | BM |
| 0830 | | ✓ | | | | | | BM |
| 0850 | | ✓ | | | | | | BS |
| 0910 | | ✓ | | | | | | BS |
| 0923 | | ✓ | | | | | | |
| 0937 | | ✓ | | | | | | |
| 1004 | | ✓ | | | | | | BM |
| 1020 | | ✓ | | | | | | BS |
| 1040 | | ✓ | | | | | | BS |
| 1103 | | ✓ | | | | | | BM |
| 1120 | | ✓ | | | | | | BS |
| 1140 | | ✓ | | | | | | BS |
| 1200 | | ✓ | | | | | | BS |
| 1220 | | ✓ | | | | | | BS |
| 1250 | | ✓ | | | | | | BS |
| 1306 | | ✓ | | | | | | BS |
| 1320 | | ✓ | | | | | | BS |
| 1340 | | ✓ | | | | | | BS |
| 1400 | | ✓ | | | | | | BS |
| 1420 | | ✓ | | | | | | BS |
| 1440 | | ✓ | | | | | | BS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _____   Officer's Signature: _____   Badge # _____

Officer's Initials _____   Officer's Signature: _____   Badge # _____

Officer's Initials _____   Officer's Signature: _____   Badge # _____

GB004556

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B.: ████

Date: 04/21/12    Age: 19    Sex: M    Race: Black

Shift: 2nd    Shift Supervisor: _____

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1514 | | ✓ | | | | | | RC |
| 1534 | | — | | | | | | M2 |
| 1554 | | | | | | | | M2 |
| 1613 | | ✓ | | | | | | JR |
| 1633 | | ✓ | | | | | | JR |
| 1651 | | ✓ | | | | | | M2 |
| 1700 | | ✓ | | | | | | M2 |
| 1718 | | ✓ | | | | | | M2 |
| 1732 | | ✓ | | | | | | R |
| 1751 | | ✓ | | | | | | R |
| 1758 | | ✓ | | | | | | M2 |
| 517 | | ✓ | | | | | | M2 |
| 1836 | | ✓ | | | | | | R |
| 1853 | | ✓ | | | | | | R |
| 1909 | | ✓ | | | | | | M2 |
| 1923 | | ✓ | | | | | | M2 |
| 1942 | | ✓ | | | | | | M2 |
| 2000 | | ✓ | | | | | | M2 |
| 2018 | | ✓ | | | | | | M2 |
| 2038 | | ✓ | | | | | | M2 |
| 2056 | | ✓ | | | | | | R |
| 2114 | | ✓ | | | | | | R |
| 2125 | | ✓ | | | | | | R |
| 2135 | | ✓ | | | | | | M2 |
| 2201 | | ✓ | | | | | | JR |
| 2224 | | ✓ | | | | | | JR |
| 2243 | | ✓ | | | | | | M2 |

Officer's Initials: RM    Officer's Signature: _____    Badge # 1602

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

**C - CORRECTIONAL MEDICAL SERVICE**
MENTAL HEALTH UNIT
**SINGLE CELL SHIFT REVIEW**

| NAME: Moore, Aaron | CIN: 563297 | DOB: | LOCATION: CW2 #1 |

| DATE/TIME: | 4/26/12 08 | | 4/27/12 0030 | 4/27/12 08 | 4/27/12 | | 4/28/12 0000 | 4/28/12 0730A |
|---|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | | |
| TIME | Missing | ✓ | Resting | ✓ | | | Resting | ✓ |
| PLACE | | ✓ | | ✓ | | | | ✓ |
| PERSON | | | | | | | | |
| **MOOD** | | | | | | | | |
| CALM | | | | ✓ | | | | |
| AGITATED | | | | | | | | |
| WITHDRAWN | | | | | | | | |
| DEPRESSED | | | | | | | | |
| ELATED | | | | | | | | |
| OTHER | | | | | | | | |
| **AFFECT** | | | | | | | | |
| APPROPRIATE | | | | | | | | ✓ |
| BLUNTED | | | | | | | | |
| FLAT | | | | | | | | |
| CONSTRICTED | | | | | | | | |
| INAPPROPRIATE | | | | | | | | |
| OTHER | | | | | | | | |
| GOOD EYE CONTACT | | | | | | | | |
| NO EYE CONTACT | | | | | | | | |
| **BEHAVIOR** | | | | | | | | |
| APPROPRIATE | | | | | | | | ✓ |
| UNCOOPERATIVE | | ✓ | | ✓ | | | | |
| AGGRESSIVE | | | | | | | | |
| BANGING | | | | | | | | |
| SELF HARM | | ✓ | | ✓ | | | | |
| PACING | | | | | | | | |
| OTHER | | | | | | | | |
| **CELL** | | | | | | | | |
| NEAT/CLEAN | | | | | | | | |
| MESSY | | ✓ | | ✓ | | | | |
| **APPEARANCE** | | | | | | | | |
| NEAT/CLEAN | | | | ✓ | | | | ✓ |
| STRONG BO | | ✓ | | ✓ | | | | |
| DISHEVELED | | ✓ | | ✓ | | | | ✓ |
| **T/P** | | | | | | | | |
| CLEAR | | ✓ | | ✓ | | | | ✓ |
| HALLUCINATING | | | | | | | | |
| DELUSIONAL | | | | | | | | |
| PARANOID | | | | | | | | |
| LOOSE ASSOC. | | | | | | | | |
| OTHER | | | | | | | | |
| **SPEECH** | | | | | | | | |
| NORMAL | | ✓ | | ✓ | | | | ✓ |
| RAPID | | | | | | | | |
| PRESSURED | | | | | | | | |
| LOW TONE | | | | | | | | |
| OTHER | | | | | | | | |
| **IDEATION** | | | | | | | | |
| APPROPRIATE | | ✓ | | ✓ | | | | |
| SUICIDAL | | | | | | | | |
| HOMICIDAL | | | | | | | | |
| **PLAN** | | | | | | | | |
| CONTINUE OBS | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | ✓ |
| CONT. TO MONITOR | ✓ | ✓ | ✓ | ✓ | | | ✓ | |
| CONTINUE DETOX | | | | ✓ | | | | |
| OTHER | | | | | | | | |
| **ADDITIONAL NOTES** | | | | | | | | |

| Initials: | | | | | | | | GB004558 |

SIGNATURE/Initial:                          SIGNATURE/Initial:

## LOUISVILLE METROPOLITAN DEPARTMENT CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B.: ▉▉▉▉▉

Date. 4/20/12   Age: 19   Sex: M   Race: Black

Shift. 1-3   Shift Supervisor: Hailey

Housing Area 2W2 #1   To be observed every 20 minutes   Level of Observation: In

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0716 | | ✓ | | | | | | |
| 0734 | | ✓ | | | | | | |
| 0752 | | ✓ | | | | | | |
| 0814 | | ✓ | | | | | | |
| 0833 | | ✓ | | | | | | |
| 0848 | | ✓ | | | | | | |
| 0910 | | ✓ | | | | | | |
| 0932 | | ✓ | | | | | | |
| 952 | | — | | | | | | |
| 1015 | | — | | | | | | |
| 1026 | | — | | | | | | |
| 1047 | | ✓ | | | | | | |
| 1109 | | — | | | | | | |
| 1130 | | — | | | | | | |
| 1200 | | | | | | | | |
| 1225 | | ✓ | | | | | | |
| 1250 | | ✓ | | | | | | |
| 1310 | | | | | | | | |
| 1330 | | — | | | | | | |
| 1401 | | — | | | | | | |
| 1428 | | — | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _____ Officer's Signature: _____ Badge # _____

Officer's Initials: _____ Officer's Signature: _____ Badge # _____

Officer's Initials: _____ Officer's Signature: _____ Badge # _____

GB004559

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____   D.O.B.: ▆▆▆▆▆▆

Date: 4-20-12          Age: 19     Sex: M     Race: Black

Shift: 3               Shift Supervisor: Sgt. Brown

Housing Area: 2W2 #1     To be observed every 20 minutes   Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2312 | | ✓ | | | | | | |
| 2331 | | | | | | | | mm |
| 2344 | | ✓ | | | | | | mm |
| 0001 | | ✓ | | | | | | mm |
| 0020 | | ✓ | | | | | | mm |
| 0052 | | ✓ | | | | | | mm |
| 0120 | | ✓ | | | | | | mm |
| 0141 | | ✓ | | | | | | mm |
| 200 | | ✓ | | | | | | mm |
| 0210 | | ✓ | | | | | | |
| 0231 | | ✓ | | | | | | |
| 0249 | | ✓ | | | | | | |
| 0258 | | ✓ | | | | | | |
| 0316 | | ✓ | | | | | | |
| 0336 | | ✓ | | | | | | |
| 0350 | | ✓ | | | | | | |
| 0411 | | ✓ | | | | | | |
| 0430 | | ✓ | | | | | | |
| 0450 | | ✓ | | | | | | |
| 0510 | | ✓ | | | | | | mm |
| 0530 | | ✓ | | | | | | |
| 0552 | | ✓ | | | | | | |
| 0615 | | ✓ | | | | | | |
| 0635 | | ✓ | | | | | | |
| 0649 | | ✓ | | | | | | |
| 0700 | | ✓ | | | | | | |
| | | | | | | | | |

Officer's Initials: TD     Officer's Signature: _____     Badge # 531

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004560

# LOUISVILLE METROPOLITAN DEPARTMENT CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron      CIN # _____      D.O.B.: ▓▓▓▓

Date: 4/20/12      Age: 19      Sex: M      Race: Black

Shift: 2nd      Shift Supervisor: _____

Housing Area: 2W2 #1      To be observed every 20 minutes      Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | ✓ | | | | | | SM |
| 1540 | | ✓ | | | | | | MR |
| 1557 | | ✓ | | | | | | MR |
| 1615 | | | Suicide chair/Refused | | | | | MR |
| 1627 | | ✓ | | | | | | MR |
| 1646 | | ✓ | | | | | | MR |
| 1701 | | ✓ | | | | | | MR |
| 1711 | | ✓ | | | | | | MR |
| 1730 | | ✓ | | | | | | MR |
| 1744 | | ✓ | | | | | | MR |
| 1801 | | | | | | | | MR |
| 1808 | | | | | | | | MR |
| 1826 | | | | | | | | MR |
| 1845 | | | | | | | | MR |
| 1903 | | | | | | | | MR |
| 1926 | | | | | | | | MR |
| 1943 | | ✓ | | | | | | MR |
| 1951 | | ✓ | | | | | | MR |
| 2009 | | ✓ | | | | | | MR |
| 2020 | | ✓ | | | | | | MR |
| 2036 | | ✓ | | | | | | MR |
| 2055 | | ✓ | | | | | | MR |
| 2114 | | ✓ | | | | | | MR |
| 2134 | | | | | | | | MR |
| 2152 | | | | | | | | MR |
| 2206 | | | | | | | | MR |
| 2224 | | | | | | | | MR |
| 2243 | | ✓ | | | | | | MR |

Officer's Initials: MR      Officer's Signature: ✗ alert      Badge # 602

Officer's Initials: _____      Officer's Signature: _____      Badge # _____

Officer's Initials: _____      Officer's Signature: _____      Badge # _____

GB#04561

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____     D.O.B. ▓▓▓▓▓

Date: 4/20/12          Age: 19     Sex: M     Race: Black

Shift: 1st          Shift Supervisor: Sgt P Summers

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0716 | | ✓ | | | | | | |
| 0734 | | ✓ | | | | | | |
| 0800 | | ✓ | | | | | | |
| 0818 | | ✓ | | | | | | |
| 0836 | | ✓ | | | | | | GN |
| 0855 | | ✓ | | | | | | |
| 0911 | | ✓ | | | | | | |
| 0930 | | ✓ | | | | | | |
| 0952 | | ✓ | | | | | | |
| 1005 | | ✓ | | | | | | |
| 1030 | | ✓ | | | | | | |
| 1047 | | OUT | TO | HOSPITAL | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _____   Officer's Signature: _____   Badge # _____

Officer's Initials _____   Officer's Signature: _____   Badge # _____

Officer's Initials _____   Officer's Signature: _____   Badge # _____

GB004562

2 W2 #1

# MEAL MONITOR SHEET

Inmate Name: _Moore, Laron_     CIN#: _____

Date /Time Started: _4/20/12     0630_     Started By: _Hatchell_

**Date: 4/20/12**

| | Food | Water | Juice | Officer Signature |
|---|---|---|---|---|
| **Breakfast** | (0%) 25% 50% 75% 100% | (0%) 25% 50% 75% 100% | 0% 25% 50% 75% (100%) | |
| **Lunch** | 0% 25% 50% (75%) 100% | 0% 25% (50%) 75% 100% | 0% 25% (50%) 75% 100% | M— 644 |
| **Dinner** | (0%) 25% 50% 75% 100% | (0%) 25% 50% 75% 100% | 0% 25% 50% 75% (100%) | x Aletl #602 |

**Date: 4/22/12**

| | Food | Water | Juice | Officer Signature |
|---|---|---|---|---|
| **Breakfast** | 0% 25% 50% 75% 100% | 0% 25% 50% 75% 100% | 0% 25% 50% 75% 100% | |
| **Lunch** | (0%) 25% 50% 75% 100% | 0% 25% 50% 75% 100% | 0% 25% 50% 75% (100%) | Jr Pry 63 |
| **Dinner** | 0% 25% 50% 75% 100% | 0% 25% 50% 75% 100% | 0% 25% 50% 75% 100% | |

**Date: 4/23/12**

| | Food | Water | Juice | Officer Signature |
|---|---|---|---|---|
| **Breakfast** | 0% 25% 50% 75% (100%) | 0% 25% 50% 75% (100%) | 0% 25% 50% 75% 100% | |
| **Lunch** | 0% 25% 50% 75% (100%) | 0% 25% 50% 75% 100% | 0% 25% 50% 75% (100%) | |
| **Dinner** | 0% 25% 50% 75% 100% | 0% 25% 50% 75% 100% | 0% 25% 50% 75% 100% | |

GB004563

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: _Moore, Laron_   CIN # _____   D.O.B.: ████████

Date. _____   Age: _19_   Sex: _M_   Race: _Black_

Shift. _____   Shift Supervisor: _____

Housing Area: _2W2 #1._   To be observed every _20_ minutes   Level of Observation: _II_

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2325 | | ✓ | | | | | | TS |
| 2346 | | ✓ | | | | | | TS |
| 0000 | | ✓ | | | | | | TS |
| 0018 | | ✓ | | | | | | TS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004564

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B.: ███████

Date: 17 April 2    Age: 19    Sex: M    Race: Black

Shift: 3rd    Shift Supervisor: Sgt Starling #315

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2316 | | X | | | | | | |
| 3241 | | X | | | | | | |
| 0241 | | X | | | | | | |
| 0008 | | / | | | | | | |
| 0029 | | / | | | | | | |
| 0044 | | X | | | | | | |
| 0102 | | / | | | | | | |
| 0119 | | / | | | | | | |
| 0131 | | / | | | | | | |
| 0150 | | X | | | | | | |
| 0159 | | X | | | | | | |
| 228 | | X | | | | | | |
| 0251 | | X | | | | | | |
| 0300 | | / | | | | | | |
| 0320 | | / | | | | | | |
| 0339 | | / | | | | | | |
| 0358 | | X | | | | | | |
| 0414 | | / | | | | | | |
| 0430 | | X | | | | | | |
| 0450 | | X | | | | | | |
| 0500 | | / | | | | | | |
| 0517 | | / | | | | | | |
| 0537 | | / | | | | | | |
| 0605 | | X | | | | | | |
| 0620 | | / | | | | | | |
| 0633 | | / | | | | | | |
| 649 | | / | | | | | | |

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

GB004565

# LOUISVILLE METROPOLITAN DEPARTMENT L. CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ▓▓▓▓▓

Date: 4/17/12          Age: 19          Sex: M          Race: Black

Shift: 2nd          Shift Supervisor: _____ #313

Housing Area: 2 W2 #1          To be observed every 20 minutes          Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1500 | | / | | | | | | DR |
| 1520 | | / | | | | | | DR |
| 1540 | | / | | | | | | BW |
| 1551 | | / | | | ✓ | | | BW |
| 1610 | | / | | | | | | DR |
| 1637 | | ✓ | | | | | | JA |
| 1652 | ✓ | / | | | | | | JA |
| 1705 | | | | | ✓ | | | BW |
| 725 | | | | | ✓ | | | BW |
| 1732 | | ✓ | | | | | | JA |
| 1750 | | / | | | | | | BW |
| 1810 | | / | | | | | | BW |
| 1830 | | / | | | | | | BW |
| 1850 | | / | | | | | | DR |
| 1905 | | / | | | | | | DR |
| 1928 | | ✓ | | | | | | JA |
| 1939 | | ✓ | | | | | | JA |
| 1948 | | / | Hair Dut | | ― | | | JA |
| 2010 | | ― | | | ✓ | | | JA |
| 2034 | | | Hair Dut | | | | | JA |
| 2050 | | ― | | | | | | BW |
| 2108 | | ― | | | | | | BW |
| 2129 | | ✓ | | | | | | JA |
| 2151 | | ✓ | | | | | | JA |
| 2111 | | ✓ | | | | | | JA |
| 2221 | | ✓ | | | | | | JA |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   855   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004566

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B.: ▓▓▓▓

Date: 19 APR 12   Age: 19   Sex: M   Race: Black

Shift: 2nd   Shift Supervisor: _____ #313

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1500 | | ✓ | | | | | | R |
| 1520 | | ✓ | | | | | | R |
| 1539 | | ✓ | | | | | | R |
| 1559 | | ✓ | | | | | | R |
| 1612 | | ✓ | | | | | | R |
| 1631 | | ✓ | | | | | | R |
| 1646 | | ✓ | | | | | | R |
| 1655 | | ✓ | | | | | | R |
| 1720 | | ✓ | | | | | | R |
| 1740 | | ✓ | Refused to Eat | | | | | R |
| 1753 | | X | | | | | | R |
| 1807 | | X | | | | | | R |
| 1823 | | ✓ | | | | | | R |
| 1840 | | X | | | | | | R |
| 1856 | | ✓ | | | | | | R |
| 1916 | | | | | | | | R |
| 1923 | X Biting on himself Medical notified | | | | | | | R |
| 1950 | | ✓ | | | | | | R |
| 2000 | A | ✓ | | | | | | R |
| 2020 | | ✓ | | | | | | R |
| 2040 | | | | | | | | R |
| 2057 | | ✓ | | | | | | R |
| 2113 | | ✓ | | | | | | R |
| 2132 | | ✓ | | | | | | R |
| 2150 | | ✓ | | | | | | R |
| 2208 | | ✓ | | | | | | R |
| 2220 | | ✓ | | | | | | R |
| 2240 | | ✓ | | | | | | R |

Officer's Initials: KP   Officer's Signature: _____   Badge # 602

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GBA004567

**LMDC - CORRECTIONAL MEDICAL SERVICES**
**MENTAL HEALTH UNIT**
**SINGLE CELL SHIFT REVIEW**

| NAME: Laron, Moore | CIN: 563297 | DOB: | LOCATION: 2W2#1 |
|---|---|---|---|

| DATE/TIME: | 4-18-12 | 4/18/12 1730 | 4/19/12 08 | 4/19/12 1800 | 4/20/12 08 | 4-20-12 2000 | 4/21/2010 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | | | | | | | |
| PLACE | Hosp | Rested | ✓ | Resting | RESTING | ✓ | Resting |
| PERSON | | | | | | | |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | | | ✓ | | | | |
| WITHDRAWN | | | | | | ✓ | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | ✓ | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | ✓ | |
| INAPPROPRIATE | | | | | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | ✓ | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | | ✓ | | | ✓ | |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | | | |
| NGING | | | | | | | |
| ELF HARM | | | | | | | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | ✓ | | | ✓ | |
| MESSY | | | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | ✓ | | | ✓ | |
| STRONG BO | | | | | | | |
| DISHEVELED | | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | | | ✓ | | | ✓ | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | | ✓ | | | ✓ | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | | ✓ | | | ✓ | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | | | ✓ | | | | |
| CONT. TO MONITOR | | ✓ | ✓ | ✓ | ✓ | ✓ | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | | | | | | | |

| Initials | | JB | M | AJ | AM | SM | GB004568 |

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: __Moore, Laron__   CIN # _____   D.O.B.: ████████

Date. __1-__   Age: __19__   Sex: __M__   Race: __Black__

Shift. _____   Shift Supervisor: _____

Housing Area __2W2 #1__   To be observed every __20__ minutes   Level of Observation: __I__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0122 | | ✓ | | | | | | |
| 0755 | | | | | | | | |
| 0812 | | ✓ | | | | | | |
| 0830 | | ✓ | | | | | | |
| 0855 | | ✓ | | | | | | |
| 0909 | | ✓ | | | | | | |
| 0914 | | | | | | | | |
| 0934 | | ✓ | | | | | | |
| 0944 | | ✓ | | | | | | |
| 1005 | | ✓ | | | | | | |
| 1020 | | ✓ | | | | | | |
| 1023 | | ✓ | | | | | | |
| 1041 | | ✓ | | | | | | |
| 1100 | | ✓ | | | | | | |
| 1118 | | Refused Chow | | | | | | |
| 1131 | | ✓ | | | | | | |
| 1141 | | ✓ | | | | | | |
| 1212 | | | | | | | | |
| 1231 | | ✓ | | | | | | |
| 1240 | | ✓ | | | | | | |
| 1259 | | ✓ | | | | | | |
| 1320 | | ✓ | | | | | | |
| 1337 | | ✓ | | | | | | |
| 1354 | | ✓ | | | | | | |
| 1402 | | ✓ | | | | | | |
| 1414 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: __JS__   Officer's Signature: _____   Badge # __1084__

Officer's Initials: _____   Officer's Signature: _____   Badge #

Officer's Initials: _____   Officer's Signature: _____   Badge #

GB004569

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron            CIN # _____        D.O.B.: ▇▇▇▇▇

Date: 4-14-12        Age: 19      Sex: M      Race: Black

Shift: 3            Shift Supervisor: Sgt Cobra

Housing Area: 2W2 #1        To be observed every 20 minutes      Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2323 | | ✓ | | | | | | TS |
| 2345 | | ✓ | | | | | | ML |
| 0005 | | ✓ | | | | | | MM |
| 0022 | | ✓ | | | | | | MM |
| 0041 | | ✓ | | | | | | MM |
| 0000 | | ✓ | | | | | | MM |
| 0108 | | ✓ | | | | | | TS |
| 0125 | | ✓ | | | | | | TS |
| 150 | | ✓ | | | | | | MM |
| 0220 | | ✓ | | | | | | MM |
| 0239 | | ✓ | | | | | | TS |
| 36 | | ✓ | | | | | | |
| 0250 | | ✓ | | | | | | MM |
| 0310 | | ✓ | | | | | | MM |
| 0329 | | ✓ | | | | | | MM |
| 0352 | | ✓ | | | | | | TS |
| 0406 | | ✓ | | | | | | TS |
| 0425 | | ✓ | | | | | | TS |
| 0437 | | ✓ | | | | | | TS |
| 0455 | | ✓ | | | | | | TS |
| 0506 | | ✓ | | | | | | TS |
| 0525 | | ✓ | | | | | | TS |
| 0541 | | ✓ | | | | | | TS |
| 0605 | | ✓ | | | | | | MM |
| 0627 | | ✓ | | | | | | MM |
| 0642 | | ✓ | | | | | | TS |

Officer's Initials: TS    Officer's Signature: _____    Badge # 853

Officer's Initials: _____    Officer's Signature: _____    Badge # ____

Officer's Initials: _____    Officer's Signature: _____    Badge # ____

GB004570

# LOUISVILLE METROPOLITAN DEPARTMENT C. CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B.: ▓▓▓▓

Date. 4-17-2012   Age: 19   Sex: M   Race: Black

Shift. 1st   Shift Supervisor: Sgt P. Hoab #208

Housing Area 2W2 #1   To be observed every 20 minutes   Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0712 | | ✓ | | | | | | |
| 0726 | | ✓ | | | | | | |
| 0738 | | ✓ | | | | | | |
| 0754 | | ✓ | | | | | | |
| 0805 | | ✓ | | | | | | |
| 0823 | | ✓ | | | | | | |
| 0836 | | ✓ | | | | | | |
| 0849 | | ✓ | | | | | | |
| 0905 | | ✓ | | | | | | BB |
| 0921 | | ✓ | | | | | | BB |
| 0956 | | ✓ | | | | | | BM |
| 1005 | | ✓ | | | | | | BB |
| 1025 | | ✓ | Did not take Tray, only wanted | Juice | | | | BB |
| 1041 | | ✓ | | | | | | BB |
| 1100 | | ✓ | | | | | | CD |
| 1118 | | ✓ | | | | | | CD |
| 1141 | | ✓ | | | | | | BB |
| 1157 | | ✓ | | | | | | DM |
| 1217 | | ✓ | | | | | | DM |
| 1235 | | — | | | | | | BB |
| 1251 | | ✓ | | | | | | CD |
| 1312 | | ✓ | | | | | | CD |
| 1334 | | ✓ | | | | | | BB |
| 1354 | | ✓ | | | | | | DM |
| 1410 | | ✓ | | | | | | CD |
| 1421 | | ✓ | | | | | | CD |
| 1440 | | ✓ | | | | | | CD |

Officer's Initials: BM   Officer's Signature: BMoore   Badge # BB

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004571

**LMDC - CORRECTIONAL MEDICAL SERVICES**
**MENTAL HEALTH UNIT**
**SINGLE CELL SHIFT REVIEW**

| NAME: Moore, Bacon | | CIN: 563297 | DOB: | LOCATION: 2WD #1 |
|---|---|---|---|---|

| DATE/TIME: | 4/16/12 0005 | 4/16 3-11 | 4/17 12 000 | 4/17/13 DN | | 4/18 0600 | 4/18/13 08 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | | | | | | | |
| PLACE | Resting | ✓ | Resting | Resting | ✓ | Resting | ✓ |
| PERSON | | | | | | | |
| **MOOD** | | | | | | | |
| CALM | | ✓ | | | | ✓ | ✓ |
| AGITATED | | | | | | ✓ | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | ✓ | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | ✓ | | | | | ✓ |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | | | | | ✓ | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | | | | | | ✓ |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | ✓ | | | ✓ | | ✓✓✓✓ |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | | | ✓ | | |
| MESSY | | ✓ | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | ✓ | | | ✓ | | ✓ |
| STRONG BO | | | | | | | |
| DISHEVELED | | | | | ✓ | | |
| **T/P** | | | | | | | |
| CLEAR | | ✓ | | | | | ✓ |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | ✓ | | | | | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | ✓ | | | ✓ | | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | ✓ | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | | ✓ | | ✓ | ✓ | ✓ |
| CONT. TO MONITOR | ✓ | | | | ✓ | ✓ | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | | | ✓ | | |
| ADDITIONAL NOTES | | | | Refusing meds | | | |
| Initials | BA | K.S | | M | M | CJ | |

GB004572

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____     D.O.B.: ▓▓▓▓

Date. _____   Age: 19   Sex: M   Race: Black

Shift. _____   Shift Supervisor: _____

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1808 | | Return to Floor | | | | | | MR |
| 1820 | | ✓ | | | | | | MR |
| 1840 | | ✓ | | | | | | MR |
| 1858 | | ✓ | | | | | | MR |
| 1914 | | ✓ | | | | | | MR |
| 1921 | | ✓ | | | | | | MR |
| 1932 | | ✓ | | | | | | MR |
| 1949 | | ✓ | | | | | | MR |
| 2005 | | ✓ | | | | | | MR |
| 2020 | | ✓ | | | | | | MR |
| 2040 | | ✓ | | | | | | MR |
| 2050 | | ✓ | | | | | | MR |
| 2110 | | ✓ | | | | | | MR |
| 2120 | | ✓ | | | | | | MR |
| 2140 | | ✓ | | | | | | MR |
| 2200 | | ✓ | | | | | | MR |
| 2221 | | ✓ | | | | | | MR |
| 2231 | | ✓ | | | | | | MR |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: DR   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

CB004573

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ▓▓▓▓▓▓

Date: 4-18-12          Age: 19     Sex: M     Race: Black

Shift: 3          Shift Supervisor: Sgt. Brown

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2331 | | / | | | | | | Mh |
| 2340 | | | | | | | | M |
| 0600 | | X | | | | | | SS |
| 0016 | | / | | | | | | Mh |
| 0042 | | / | | | | | | Mh |
| 0105 | | / | | | | | | Mh |
| 0126 | | / | | | | | | Mh |
| 0150 | | / | | | | | | m |
| 215 | | / | | | | | | m |
| 0253 | | / | | | | | | Mh |
| 0251 | | X | | | | | | BD |
| 302 | | X | | | | | | BD |
| 0325 | | X | | | | | | BD |
| 0350 | | X | | | | | | BD |
| 0410 | | X | | | | | | BD |
| 0430 | | X | | | | | | BD |
| 0450 | | X | | | | | | BD |
| 0510 | | X | | | | | | BD |
| 0538 | | X | | | | | | BD |
| 0607 | | X | | | | | | BD |
| 0620 | | X | | | | | | BD |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

GB004574

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____ D.O.B. ▓▓▓▓

Date: 16 Apr 12    Age: 19    Sex: M    Race: Black

Shift: 2nd    Shift Supervisor: _____ #313

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: In

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | | | | | | | RS |
| 1530 | | ✓ | | | | | | RS |
| 1539 | | ✗ | | | | | | |
| 1556 | | ✓ | | | | | | |
| 1650 | | — | | | | | | C |
| 1620 | | — | | | | | | C |
| 1646 | | · | | | | | | V |
| 1650 | | · | | | | | | C |
| 1640 | | | | | | | | r |
| (cse) | | | | | | | | r |
| 1730 | | ✓ | | | | | | |
| 1745 | | | | | | | | C |
| 1800 | | ✓ | | | | | | C |
| 1820 | | ✓ | | | | | | C |
| 1833 | | ✓ | | | | | | C |
| 1850 | | ✗ | | | | | | |
| 1900 | | — | | | | | | n |
| 1920 | | — | | | | | | C |
| 1933 | | — | | | | | | C |
| 1950 | | — | | | | | | C |
| 2000 | | — | | | | | | C |
| 2021 | | ✓ | | | | | | |
| 2084 | | VISIT | | | | | | RS |
| 2108 | | | | | | | | r |
| 2123 | | | | | | | | r |
| 2140 | | — | | | | | | a |
| 2206 | | ✓ | | | | | | r |
| 2256 | | ✓ | | | | | | r |
| 2244 | | — | | | | | | |

Officer's Initials: RS    Officer's Signature: _____    Badge # 670

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

GB004575

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B. ▮▮▮▮▮

Date: 4/18/12          Age: 19          Sex: M          Race: Black

Shift: 3          Shift Supervisor: Sgt. Bra___

Housing Area: 2W2 #1          To be observed every 20 minutes          Level of Observation: I2

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2317 | | ✓ | | | | | | TW |
| 2333 | | ✓ | | | | | | TW |
| 2356 | | ✓ | | | | | | TW |
| 0013 | | ✓ | | | | | | TB |
| 0041 | | ✓ | | | | | | TB |
| 0054 | | ✓ | | | | | | TB |
| 0113 | | ✓ | | | | | | TB |
| 0130 | | ✓ | | | | | | TW |
| 152 | | ✓ | | | | | | TW |
| 0217 | | ✓ | | | | | | TW |
| 0231 | | ✓ | | | | | | TW |
| 0249 | | ✓ | | | | | | TB |
| 0307 | | ✓ | | | | | | TW |
| 0323 | | ✓ | | | | | | TW |
| 0355 | | ✓ | | | | | | TB |
| 0402 | | ✓ | | | | | | TB |
| 0425 | | ✓ | | | | | | TW |
| 0436 | | ✓ | | | | | | TW |
| 0450 | | ✓ | | | | | | TW |
| 0505 | | ✓ | | | | | | TW |
| 0521 | | ✓ | | | | | | TW |
| 0534 | | ✓ | | | | | | TW |
| 0553 | | ✓ | | | | | | TB |
| 0611 | | ✓ | | | | | | TB |
| 0650 | | ✓ | | | | | | TB |
| 0650 | | ✓ | | | | | | TW |
| 0700 | | ✓ | | | | | | TW |

Officer's Initials: TB          Officer's Signature: _____          Badge # 857

Officer's Initials: TW          Officer's Signature: T. Ward          Badge # 531

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

GB004576

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron                   CIN # _____   D.O.B.: ████

Date: _____   Age: 19   Sex: M   Race: Black

Shift: _____   Shift Supervisor: _____

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | BS |
| 0746 | | | | | | | | AS |
| 0801 | | ✓ | | | | | | AS |
| 0822 | | ✓ | | | | | | BS |
| 0840 | | ✓ | | | | | | BS |
| 0900 | | ✓ | | | | | | BS |
| 0916 | | ✓ | | | | | | BS |
| 0930 | | ✓ | | | | | | |
| 0941 | | ✓ | | | | | | |
| 0955 | | | | | | | | BS |
| 1025 | | ✓ | | | | | | BS |
| 1045 | | ✓ | | | | | | BS |
| 1113 | | ✓ | | | | | | BS |
| 1130 | | ✓ | | | | | | AM |
| 1142 | | ✓ | | | | | | AM |
| 1200 | | ✓ | | | | | | BS |
| 1215 | | | | | | | | BS |
| 1228 | | ✓ | | | | | | AM |
| 1248 | | ✓ | | | | | | AM |
| 1306 | | ✓ | | | | | | BS |
| 1322 | | ✓ | | | | | | AM |
| 1350 | | ✓ | | | | | | BS |
| 1404 | | ✓ | | | | | | AS |
| 1420 | | | | | | | | |
| 1440 | | AT | DOCTOR | | | | | BS |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: AM   Officer's Signature: AMin   Badge # 82

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004577

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____     D.O.B.: ████

Date: 3-15-17      Age: 19     Sex: M     Race: Black

Shift: 7          Shift Supervisor: Sgt Br

Housing Area: 2W2 #1     To be observed every 20 minutes   Level of Observation: In

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2321 | | ✓ | | | | | | CC |
| 2334 | | ✓ | | | | | | CC |
| 2351 | | ✓ | | | | | | CC |
| 0012 | | ✓ | | ✓ | | | | CC |
| 0030 | | ✓ | | ✓ | | | | CC |
| 0048 | | ✓ | | | | | | CC |
| 0109 | | ✓ | | | | | | CC |
| 0131 | | ✓ | | | | | | CC |
| 0150 | | ✓ | | | | | | CC |
| 0201 | | ✓ | | | | | | CC |
| 0230 | | ✓ | | | | | | CC |
| 0242 | | ✓ | | | | | | CC |
| 0302 | | ✓ | | | | | | CC |
| 0315 | | ✓ | | | | | | CC |
| 0330 | | ✓ | | | | | | CC |
| 0355 | | ✓ | | | | | | CC |
| 0404 | | ✓ | | | | | | CC |
| 0419 | | ✓ | | | | | | CC |
| 0430 | | ✓ | | | | | | CC |
| 0444 | | ✓ | | | | | | CC |
| 0507 | | ✓ | | | | | | CC |
| 0527 | | ✓ | | | | | | CC |
| 0554 | | ✓ | | | | | | CC |
| 0609 | | ✓ | | | | | | CC |
| 0623 | | ✓ | | | | | | CC |
| 0633 | | ✓ | | | | | | CC |
| 0648 | | ✓ | | | | | | CC |
| 0700 | | ✓ | | | | | | CC |

Officer's Initials: CC     Officer's Signature: C Chu     Badge # 713

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

GB004578

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: **Moore, Laron**   CIN # _____   D.O.B.: _____

Date: **04/13/12**   Age: **19**   Sex: **M**   Race: **Black**

Shift: **2nd**   Shift Supervisor: _____

Housing Area: **2W2 #1**   To be observed every **20** minutes   Level of Observation: **1:1**

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1516 | | ✓ | | | | | | B |
| 1534 | | ✓ | | | | | | BW |
| 1542 | | ✓ | | | | | | MR |
| 1600 | | Passed out using Bathroom | | | | | | MR |
| 1620 | | ✓ | | | | | | BW |
| 1637 | | ✓ | | | | | | BW |
| 1650 | | ✓ | | | | | | MR |
| 1704 | | ✓ | | | | | | MR |
| 721 | | ✓ | | | | | | BW |
| 1727 | | ✓ | | | | | | MR |
| 1744 | | ✓ | | | | | | MR |
| 502 | | ✓ | | | | | | MR |
| 1819 | | ✓ | | | | | | BW |
| 1831 | | ✓ | | | | | | MR |
| 1847 | | ✓ | | | | | | BW |
| 1903 | | ✓ | | | | | | BW |
| 1917 | | ✓ | | | | | | BW |
| 1937 | | ✓ | | | | | | MR |
| 1954 | | ✓ | | | | | | BW |
| 2003 | | ✓ | | | | | | BW |
| 2021 | | ✓ | | | | | | BW |
| 2035 | | ✓ | | | | | | BW |
| 2052 | | ✓ | | | | | | BW |
| 2110 | | ✓ | | | | | | BW |
| 2127 | | ✓ | | | | | | MR |
| 2144 | | ✓ | | | | | | MR |
| 2153 | | ✓ | | | | | | MR |
| 42 | | ✓ | | | | | | R |
| 2232 | | ✓ | | | | | | R |

Officer's Initials: **R**   Officer's Signature: **JC alexel**   Badge # **602**

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004579

**LMDC - CORRECTIONAL MEDICAL SERVICES**
MENTAL HEALTH UNIT
**SINGLE CELL SHIFT REVIEW**

NAME: Moore, Lavon   CIN: J63297   DOB: [redacted]   LOCATION: 2 W 2 # 1

| DATE/TIME: | 4-B 3-4 | 4/14/12 (11) | 4.14.1707?3 | 4.14.127002 | 4/15/12 0000 | 4/15/12 11:00 | |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | | | | | | | |
| PLACE | Resting | Resting | ✓ | ✓ | Resting | ✓ | Resting |
| PERSON | | | | | | | |
| **MOOD** | | | | | | | |
| CALM | | | ✓ | | | ✓ | |
| AGITATED | | | | ✓ | | | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | ✓ | | | ✓ | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | ✓ | | | |
| INAPPROPRIATE | | | | ✓ | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | | | | | ✓ | |
| UNCOOPERATIVE | | | | ✓ | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | | | | | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| MESSY | | | ✓ | ✓ | | ✓ | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | | | | | | | |
| DISHEVELED | | | ✓ | ✓ | | ✓ | |
| **T/P** | | | | | | | |
| CLEAR | | | ✓ | | | ✓ | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | ✓ | |
| **SPEECH** | | | | | | | |
| NORMAL | | | ✓ | ✓ | | ✓ | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | | ✓ | ✓ | ✓ | ✓ | ✓ |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | | ✓ | ✓ | ✓ | ✓ | ✓ | |
| CONT. TO MONITOR | | | ✓ | ✓ | ✓ | | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | | | | | |
| ADDITIONAL NOTES | ✓ | | ⓇNeus | | | Refused W/S | |
| Initials: | M | | SL | SL | SL | VW | GB004580 |

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ▓▓▓▓

Date: 4-14-12          Age: 19          Sex: M          Race: Black

Shift: 2          Shift Supervisor: _____ Brown

Housing Area: 2W2 #1          To be observed every 20 minutes          Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2320 | | ✓ | | | | | | mm |
| 2341 | | ✓ | | | | | | mm |
| 0001 | | ✓ | | | | | | mm |
| 0015 | | ✓ | | | | | | mn |
| 0033 | | ✓ | | | | | | mn |
| 0063 | | ✓ | | | | | | ~ |
| 0106 | | ✓ | | | | | | ~ |
| 0129 | | ✓ | | | | | | ~ |
| 2149 | | ✓ | | | | | | ~ |
| 0205 | | ✓ | | | | | | ~ |
| 0223 | | ✓ | | | | | | mn |
| 0235 | | ✓ | | | | | | m |
| 0249 | | ✓ | | | | | | ~ |
| 0304 | | ✓ | | | | | | ~ |
| 0322 | | ✓ | | | | | | mn |
| 0348 | | ✓ | | | | | | mn |
| 0401 | | ✓ | | | | | | mn |
| 0420 | | ✓ | | | | | | m |
| 0441 | | ✓ | | | | | | m |
| 0500 | | ✓ | | | | | | mn |
| 0520 | | ✓ | | | | | | mn |
| 0540 | | ✓ | | | | | | mn |
| 0600 | | ✓ | | | | | | mn |
| 0620 | | ✓ | | | | | | ~ |
| 0630 | | ✓ | | | | | | ~ |
| 0646 | | ✓ | | | | | | ~ |
| 0701 | | ✓ | | | | | | ~ |

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004581

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ▮▮▮▮

Date: 4/14/12          Age: 19     Sex: M     Race: Black

Shift: 1-3          Shift Supervisor: Hailey

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | BB |
| 0741 | | ✓ | | | | | | H |
| 0750 | | ✓ | | | | | | BB |
| 0802 | | ✓ | | | | | | BB |
| 0824 | | ✓ | | | | | | H |
| 0850 | | ✓ | | | | | | H |
| 0905 | | ✓ | | | | | | H |
| 0932 | | ✓ | | | | | | H |
| 1012 | | ✓ | | | | | | BB |
| 1030 | | ✓ | | | | | | BB |
| 1052 | | ✓ | | | | | | BB |
| 1115 | | ✓ | Did Not Eat | | | | | BB |
| 1120 | | ✓ | | | | | | H |
| 1137 | | ✓ | | | | | | H |
| 1224 | | ✓ | | | | | | BB |
| 1301 | | ✓ | | | | | | BB |
| 1322 | | ✓ | | | | | | BB |
| 1353 | | ✓ | | | | | | BB |
| 1423 | | ✓ | | | | | | BB |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: BB     Officer's Signature: BBMy     Badge # 63

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

GB004582

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: **Moore, Laron**  CIN # _____  D.O.B.: ▉▉▉▉▉

Date: **4/14/12**  Age: **19**  Sex: **M**  Race: **Black**

Shift: **2nd**  Shift Supervisor: _____

Housing Area: **2 W2 #1**  To be observed every **20** minutes  Level of Observation: **I.**

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1514 | | ✓ Obs 1 | | | | | | ✓ |
| 1528 | | ✓ Obs 1 interview | | | | | | Kay |
| 1540 | | " | | ✓ | | | | |
| 1614 | Checked by medical | Refused food | | | | | | ✓ |
| 1632 | | ✓ | | | | | | |
| 1651 | | ✓ | | | | | | |
| 1710 | | ✓ | | | | | | |
| 1721 | | ✓ | | | | | | |
| 1739 | | ✓ | | | | | | |
| 1759 | | ✓ | | | | | | |
| 1811 | | ✓ | | | | | | |
| 1838 | | ✓ X-Ray taken | | | | | | |
| 1843 | | ✓ | | | | | | |
| 1908 | | ✓ | | | | | | |
| 1921 | | ✓ | | | | | | |
| 1955 | | ✓ | | | | | | |
| 2017 | | ✓ | | | | | | |
| 2033 | | ✓ | | | | | | |
| 2045 | | ✓ | | | | | | |
| 2103 | | ✓ | | | | | | |
| 2118 | | ✓ | | | | | | |
| 2136 | | ✓ | | | | | | |
| 2154 | | ✓ | | | | | | |
| 2208 | | ✓ | | | | | | |
| 2222 | | ✓ | | | | | | |
| 2241 | | ✓ | | | | | | |
| 2249 | | ✓ | | | | | | |

Officer's Initials: **XAV**  Officer's Signature: _____  Badge # **602**

Officer's Initials: **(M)**  Officer's Signature: **RH**  Badge # **518**

GB004583

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron        CIN # _____        D.O.B.: ████████

Date: 7/15/12        Age: 19        Sex: M        Race: Black

Shift: 2nd        Shift Supervisor: Sgt ████████ #353

Housing Area: 2 W2 #1        To be observed every 20 minutes        Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1514 | | ✓ | | | | | | ne |
| 1534 | | ✓ | | | | | | ne |
| 1540 | | X | | | | | | |
| 1550 | | ✓ | | | | | | nR |
| 1603 | | ✓ | | | | | | nR |
| 1623 | | ✓ | | | | | | nR |
| 1642 | | ✓ | | | | | | nR |
| 1658 | | ✓ | | | | | | nR |
| 1717 | | ✓ | | | | | | nR |
| 1734 | | ✓ | | | | | | nR |
| 1748 | | ✓ | | | | | | nR |
| 1801 | | ✓ | | | | | | nR |
| 1820 | | ✓ | | | | | | nR |
| 1839 | | ✓ | | | | | | ne |
| 1855 | | ✓ | | | | | | nR |
| 1856 | | X | | | | | | |
| 1910 | | ✓ | | | | | | nR |
| 1929 | | ✓ | | | | | | nR |
| 1948 | | ✓ | | | | | | nR |
| 1957 | | ✓ | | | | | | nR |
| 2014 | | ✓ | | | | | | ne |
| 2033 | | ✓ | | | | | | ne |
| 2052 | | ✓ | | | | | | nR |
| 2112 | | ✓ | | | | | | nR |
| 2125 | | ✓ | | | | | | nR |
| 2143 | | ✓ | | | | | | ne |
| 2158 | | ✓ | | | | | | ne |
| 218 | | ✓ | | | | | | nR |
| 2036 | | ✓ | | | | | | nR |

Officer's Initials: RM        Officer's Signature: K alai        Badge # 602
249

Officer's Initials: _____        Officer's Signature: _____        Badge # _____

Officer's Initials: _____        Officer's Signature: _____        Badge # _____

GB004584

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: **Moore, Laron**   CIN # _____   D.O.B.: ▓▓▓▓

Date. _____   Age: **19**   Sex: **M**   Race: **Black**

Shift. _____   Shift Supervisor: _____

Housing Area: **2W2 #1**   To be observed every **20** minutes   Level of Observation: **I**

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | BS |
| 0800 | | ✓ | | | | | | BS |
| 0825 | | ✓ | | | | | | BS |
| 0844 | | ✓ | | | | | | BS |
| 0900 | | ✓ | | | | | | BS |
| 0915 | | ✓ | | | | | | BS |
| 0935 | | ✓ | | | | | | BS |
| 0950 | | ✓ | | | | | | BS |
| 1015 | | ✓ | | | | | | BS |
| 1040 | | ✓ | | | | | | BS |
| 1054 | | ✓ | | | | | | BS |
| 1109 | | | | | | | | BS |
| 1130 | | ✓ | | | | | | BS |
| 1145 | | ✓ | | | | | | BS |
| 1205 | | ✓ | | | | | | BS |
| 1225 | | ✓ | | | | | | BS |
| 1259 | | ✓ | | | | | | BS |
| 1333 | | ✓ | | | | | | BS |
| 1358 | | ✓ | | | | | | BS |
| 1415 | | ✓ | | | | | | BS |
| 1430 | | ✓ | | | | | | BS |
| 1448 | | ✓ | | | | | | BS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _____   Officer's Signature: _____   Badge # _____

Officer's Initials _____   Officer's Signature: _____   Badge # _____

Officer's Initials _____   Officer's Signature: _____   Badge #

GB004585

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron       CIN # _____   D.O.B.: ▆▆▆▆

Date: April 13, 2012   Age: 19   Sex: M   Race: Black

Shift: 1st   Shift Supervisor: Hail

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: 1:1

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | m |
| 0751 | | ✓ | | | | | | my |
| 0809 | | ✓ | | | | | | 2y |
| 0816 | | ✓ | | | | | | y |
| 0830 | | ✓ | | | | | | |
| 0854 | | ✓ | | | | | | Ⓟ |
| 0910 | | ✓ | | | | | | my |
| 0936 | | ✓ | | | | | | y |
| 000 | | ✓ | | | | | | y |
| 1015 | | ✓ | | | | | | y |
| 1035 | | ✓ | | | | | | y |
| 1101 | | ✓ | | | | | | y |
| 1112 | | ✓ | Cleaning cell due to smell | | | | | y |
| 1125 | | ✓ | | | | | | BB |
| 1200 | | ✓ | | | | | | BB |
| 1220 | | ✓ | | | | | | BB |
| 1250 | | ✓ | | | | | | BB |
| 1315 | | | | | | | | y |
| 1340 | | | | | ✓ | | | y |
| 1407 | | | | | ✓ | | | y |
| 1423 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: BB   Officer's Signature: BErtley   Badge # 653

Officer's Initials: ___   Officer's Signature: ___   Badge # ___

Officer's Initials: ___   Officer's Signature: ___   Badge # ___

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____   D.O.B. ▓▓▓▓▓

Date: 4-13-17      Age: 19    Sex: M    Race: Black

Shift: 3rd          Shift Supervisor: Sgt Bra___

Housing Area: 2W2 #1      To be observed every 20 minutes    Level of Observation: 1:1

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2307 | | ✓ | | | | | | BM |
| 2322 | | ✓ | | | | | | BB |
| 2342 | | ✓ | | | | | | mm |
| 2359 | | ✓ | | | | | | BB |
| 0507 | | ✓ | | | | | | BB |
| 0030 | | ✓ | | | | | | MM |
| 0048 | | ✓ | | | | | | BB |
| 0162 | | ✓ | | | | | | BB |
| 122 | | ✓ | | | | | | MM |
| 0146 | | ✓ | | | | | | BB |
| 0158 | | ✓ | | | | | | BB |
| 213 | | ✓ | | | | | | BB |
| 0232 | | ✓ | | | | | | BB |
| 0251 | | ✓ | | | | | | BB |
| 0310 | | ✓ | | | | | | BB |
| 0329 | | ✓ | | | | | | BB |
| 0348 | | ✓ | | | | | | BB |
| 0402 | | ✓ | | | | | | MM |
| 0426 | | ✓ | | | | | | BB |
| 0433 | | ✓ | | | | | | BB |
| 0456 | | ✓ | | | | | | BB |
| 0510 | | ✓ | | | | | | BB |
| 0526 | | ✓ | | | | | | BB |
| 0537 | | ✓ | | | | | | BM |
| 0555 | | ✓ | | | | | | BB |
| 0613 | | ✓ | | | | | | BB |
| 0632 | | ✓ | | | | | | BB |
| 4.6 | | | | | | | | BB |
| 0701 | | | | | | | | BB |

Officer's Initials: BB   Officer's Signature: B. Bolton   Badge # 872

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

JB004587

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B.: ▓▓▓▓

Date: 12 APR 12   Age: _____   Sex: M   Race: Black

Shift: 2nd   Shift Supervisor: _____

Housing Area: 2W3 #7   To be observed every 20 minutes   Level of Observation: 1:1

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | | | | | | | MR |
| 1542 | | ✓ | | | | | | |
| 1546 | | ✓ | | | | | | |
| 1603 | | ✓ | | | | | | |
| 1619 | | | | | | | | MR |
| 1637 | | ✓ | | | | | | |
| 1646 | | ✓ | | | | | | |
| 1655 | | ✓ | | | | | | TB |
| 1703 | | ✓ | | | | | | MR |
| 1720 | | | | | | | | MR |
| 1739 | | | | | | | | MR |
| 1747 | | ✓ | | | | | | |
| 1757 | | | | | | | | MR |
| 1825 | | ✓ | | | | | | |
| 1841 | | ✓ | | | | | | |
| 1855 | | ✓ | | | | | | |
| 1910 | | | | | | | | MR |
| 1931 | | ✓ | | | | | | |
| 1950 | | | | | | | | MR |
| 1957 | | | | | | | | MR |
| 2015 | | ✓ | | | | | | |
| 2029 | | ✓ | | | | | | |
| 2050 | | ✓ | | | | | | |
| 2109 | | ✓ | | | | | | |
| 2116 | | ✓ | | | | | | |
| 2136 | | ✓ | | | | | | |
| 2152 | | | | | | | | MR |
| 2212 | | | | | | | | MR |
| 2230 | | ✓ | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # GB004588

## LOUISVILLE METROPOLITAN DEPARTMENT CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron        CIN # _____    D.O.B.: ▓▓▓▓▓

Date: 4-12-12        Age: 19    Sex: M    Race: Black

Shift: 3        Shift Supervisor: Sgt Bren

Housing Area: 2W3 #7    To be observed every 20 minutes    Level of Observation: 1:1   I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2320 | | ✓ | | | | | | mm |
| 0341 | | ✓ | | | | | | m |
| 2357 | | ✓ | | | | | | mm |
| 3015 | | ✓ | | | | | | B |
| 0037 | | ✓ | | | | | | mm |
| 0044 | | ✓ | | | | | | B |
| 0111 | | ✓ | | | | | | B |
| 0118 | | ✓ | | | | | | B |
| 33 0150 | | ✓ | | | | | | mm B |
| 0206 | | ✓ | | | | | | B |
| 0220 | | ✓ | | | | | | mm |
| 0240 | | | | | | | | m |
| 0301 | | | | | | | | mm |
| 2320 | | | | | | | | mm |
| 0337 | | ✓ | | | | | | B |
| 0351 | | ✓ | | | | | | B |
| 0402 | | ✓ | | | | | | B |
| 0420 | | | | | | | | m |
| 0444 | | ✓ | | | | | | B |
| 0505 | | ✓ | | | | | | B |
| 0523 | | ✓ | | | | | | B |
| 0553 | | | | | | | | mm |
| 0610 | | | | | | | | B |
| 0628 | | ✓ | | | | | | B |
| 0645 | | ✓ | | | | | | B |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: B    Officer's Signature: _____    Badge # 859

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

GB004589

## LOUISVILLE METROPOLITAN DEPARTMENT CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ████████

Date. _____     Age: 19     Sex: M     Race: Black

Shift. _____          Shift Supervisor: _____

Housing Area: 2W3 #7          To be observed every 20 minutes     Level of Observation: 1:1  I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | mm |
| 0746 | | | | | | | | mm |
| 0801 | | | | | | | | mm |
| 0815 | | ✓ | | | | | | mm |
| 0840 | | — | | | | | | mm |
| 0858 | | — | | | | | | mm |
| 0920 | | — | | | | | | mm |
| 0940 | | — | | | | | | mm |
| 953 | | | | | | | | mm |
| 1008 | | — | | | | | | mm |
| 1020 | | — | | | | | | mm |
| 1035 | | — | ctbw | | | | | mm |
| 1056 | | — | | | | | | mm |
| 1112 | | — | | | | | | mm |
| 1125 | | — | | | | | | mm |
| 1140 | | — | | | | | | mm |
| 1200 | | — | | | | | | mm |
| 1219 | | — | | | | | | mm |
| 1239 | | — | | | | | | mm |
| 1256 | | — | | | | | | mm |
| 1315 | | — | | | | | | mm |
| 1330 | | — | | | | | | mm |
| 1345 | | — | | | | | | mm |
| 1400 | | — | | | | | | mm |
| 1413 | | | | | — | | | mm |
| 1431 | | — | | | | | | mm |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _____ mm Officer's Signature: _____     Badge # _____

Officer's Initials: _____ Officer's Signature: _____     Badge # _____

Officer's Initials: _____ Officer's Signature: _____     Badge # _____

GB004590

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # X   D.O.B. ▓▓▓▓▓

Date: 4-11-12   Age: _____   Sex: M   Race: Black

Shift: 3   Shift Supervisor: _____

Housing Area: 2W3 #7   To be observed every 20 minutes   Level of Observation: 1/1

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 00:20 | | Y | | | X | | | |
| 00:38 | | X | | | | | | |
| 00:56 | | ✓ | | | | | | |
| 01:10 | | ✓ | | | | | | |
| 01:30 | | ✓ | | | | | | |
| 01:50 | | X | | | | | | |
| 02:10 | | ✓ | | | | | | |
| 02:25 | | ✓ | | | | | | |
| 02:43 | | ✓ | | | | | | |
| 03:00 | | ✓ | | | | | | |
| 03:15 | | O | | | | | | |
| 03:32 | | X | | | | | | |
| 03:50 | | X | | | | | | |
| 04:05 | | ✓ | | | | | | |
| 04:18 | | ✓ | | | | | | |
| 04:35 | | ✓ | | | | | | |
| 04:55 | | ✓ | | | | | | |
| 05:15 | | ✓ | | | | | | |
| 05:35 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge # 607

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

QB004591

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ████████

Date. _____          Age: 19          Sex: M          Race: Black

Shift. _____          Shift Supervisor: _____

Housing Area: 2W3 #7          To be observed every 20 minutes          Level of Observation: 1:1   I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0725 | | ✓ | | | | | | CV |
| 0735 | | ✓ | | | | | | M |
| 0750 | | ✓ | | | | | | M |
| 0808 | | ✓ | | | | | | M |
| 0817 | | ✓ | | | | | | M |
| 0829 | | ✓ | | | | | | M |
| 0900 | | ✓ | | | | | | M |
| 0900 | | ✓ | | | | | | CV |
| 0918 | | ✓ | | | | | | M |
| 0930 | | ✓ | | | | | | M |
| 0947 | | ✓ | | | | | | M |
| 1008 | | CHou | | | | | | CV |
| 1023 | | ✓ | | | | | | CV |
| 1041 | | ✓ | | | | | | CV |
| 1106 | | ✓ | | | | | | CV |
| 1124 | | ✓ | | | | | | M |
| 1138 | | ✓ | | | | | | M |
| 1156 | | ✓ | | | | | | M |
| 1206 | | ✓ | | | | | | M |
| 1224 | | ✓ | | | | | | M |
| 1241 | | ✓ | | | | | | CV |
| 1300 | | ✓ | | | | | | CV |
| 1316 | | ✓ | | | | | | CV |
| 1338 | | ✓ | | | | | | CV |
| 1400 | | ✓ | | | | | | CV |
| 1424 | | | | | | | | CV |
| 1440 | | See Doctor | | | | | | |

Officer's Initials: CVO          Officer's Signature: _____          Badge # _____

Officer's Initials: M          Officer's Signature: _____          Badge # 487

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

GB004592

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron      CIN # _____   D.O.B.: ████

Date: 4/11/16      Age: 19   Sex: M   Race: Black

Shift: 2&0      Shift Supervisor: _____

Housing Area: 2W3 #7      To be observed every 20 minutes   Level of Observation: 1:1   I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1515 | | ✓ | | | | | | C |
| 1530 | | ✓ | | | | | | |
| 1540 | | ✓ | | | | | | C |
| 1600 | | ✓ | | | | | | ✓D |
| 1620 | | ✓ | | | | | | C/D |
| 1640 | | ✓ | | | | | | C |
| 1651 | | — (chow) * Refused | | | | | | C |
| 1707 | | | | | | | | ✓D |
| 1720 | | ✓ | | | | | | C |
| 1740 | | ✓ | | | | | | C |
| 1752 | | ✓ | | | | | | C |
| 1802 | | ✓ | | | | | | ✓D |
| 1820 | ✓ | | | | | | | ✓D |
| 1835 | ✓ | | | | | | | ✓D |
| 1850 | | ✓ | | | | | | |
| 1900 | ✓ | | | | | | | |
| 1931 | ✓ | Moved to west hall restraint chair | | | | | | ✓ |
| 1940 | | ✓ | | | | | | ✓D |
| 1955 | | ✓ | | | | | | D |
| 2015 | | ✓ | | | | | | ✓D |
| 2030 | | ✓ | | | | | | C |
| 2043 | | ✓ | | | | | | C |
| 2100 | | ✓ | | | | | | ✓D |
| 2116 | | ✓ | | | | | | ✓D |
| 2130 | | ✓ | | | | | | C |
| 2155 | | ✓ | | | | | | C |
| 2220 | | ✓ | | | | | | C |
| 240 | | ✓ | | | | | | C |
| 2300 | | ✓ | | | | | | |

Officer's Initials: C    Officer's Signature: _____   Badge # ___

Officer's Initials: C    Officer's Signature: _____   Badge # 817

Officer's Initials: _____   Officer's Signature: _____   Badge # ___

GP004593

**LMDC - CORRECTIONAL MEDICAL SERVICES**
**MENTAL HEALTH UNIT**
**SINGLE CELL SHIFT REVIEW**

NAME: Moore, Laron

CIN: 363297

DOB: ___

LOCATION: 2013#7

| DATE/TIME: | 4/11/12 0015 | 4/11/12 | 4-11 3-1 | 4/2/12 | 4/11/12 | 4/13/12 0315 | 4/13/12 0900 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | | ✓ | | | | | |
| PLACE | | ✓ | | | | | |
| PERSON | ✓ | ✓ | ✓ | Resting | WSN | Resting | resting |
| **MOOD** | | | | | | | |
| CALM | ✓ | | | ✓ | | | |
| AGITATED | | | | | | | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | ✓ | | | | | |
| INAPPROPRIATE | ✓ | | ✓ | | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | ✓ | ✓ | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | ✓ | ✓ | | | | | |
| UNCOOPERATIVE | | | ✓ | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | ✓ | | | | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | ✓ | | | | | | |
| MESSY | | | ✓ | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | ✓ | ✓ | ✓ | | | | |
| DISHEVELED | | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | ✓ | | | | | | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | ✓ | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | ✓ | ✓ | | | | | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | ✓ | ✓ | | | | | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ |
| CONT. TO MONITOR | | | | ✓ | | ✓ | |
| CONTINUE DETOX | | | | | ✓ | | |
| OTHER | | | ✓ | | | | |
| **ADDITIONAL NOTES** | | | | | | | |
| | | | | | | | |

| Initials: | | | M | | | | |

SIGNATURE/Initial:

SIGNATURE/Initial:

GB004594

## LMDC - MENTAL HEALTH
### Observation Face Sheet

Inmate Name: Moore, Laron ___  CIN: ___  D.O.B ~~___~~ Loc: 2W3 #7

**INMATE ONLY ALLOWED ITEMS LISTED PER LEVEL WHEN ON SUICIDE OBSERVATION**

Security Checks:  Every 20 minutes  ___ I/M Watcher (1:1)  ___ Constant Watch

| Date/Time | Initials | Circle One | Item Allowed: |
|---|---|---|---|
| 4/10/12 | ⊠ | (Level I) | Suicide smock, Suicide blanket, mattress, phone w/ supervision, I/M Watcher, 1:1. |
| 4/28/12 | ☒ | (Level II) → | Jumpsuit, blanket, mattress, shoes without strings, phone w/ supervision, & I/M Watcher, 1:1. |

Comments:

**Circle Applicable OBS    Suicide    Psychiatric    Detox    Medical**

*Initial All That Applies*

Meals:  ⊠ Finger foods  ___ Styrofoam Tray  ___ Normal meal w/ spoon.

Property:  **No Sharps!** (i.e., no razors, pens, pencils, etc…)

⊠ No Property Allowed  ⊠ Restricted from Commissary

___ Paper  ___ Books  ___ Hygiene  ___ Glasses  ___ Mail  ___ Other

Shower:  ⊠ Taken on scheduled hour out  ___ Hygiene bag & towel secured

Recreation:  ⊠ Rec restricted  ___ Rec Alone  ___ Rec w/ others  ___ Other

Visits:  ___ Yes  ___ No  Comments: ___

Additional Info: ✱ Jumpsuit + suicide smock only — L3 ✱

**INMATES ARE NOT TO RECEIVE SHEETS, PILLOWCASES, TOWELS, UNDERGARMENT OR SOCKS ON ANY LEVEL**

| Name: | Initials: |
|---|---|
| ___ | ⊠ |
| De Zman MSSw | ☒ |
| ___ | ___ |
| ___ | ___ |

D/C'd by: ___  Date/Time: ___

CR004595

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ▇▇▇▇

Date: 8 Mar 12          Age: 19          Sex: M          Race: B

Shift: 2nd          Shift Supervisor: _Sgt ▇▇▇▇ #313_

Housing Area: 2W3#8          To be observed every 20 minutes          Level of Observation: Psychiatric

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | | | | ✓ | | | DS |
| 1543 | | ✗ | | | | | | |
| 1553 | | ✓ | | | | | | |
| 1604 | | ✓ | | | | | | |
| 1620 | | ✓ | | | | | | |
| 1636 | | ✓ | | | | | | |
| 1656 | | ✓ | | | | | | |
| 1712 | | ✓ | | | | | | |
| 1731 | | ✓ | | | | | | |
| 1746 | | ✓ | | | | | | |
| 1809 | | | | | ✗ | | | |
| 1834 | | ✓ | | | | | | |
| 1844 | | ✓ | | | | | | |
| 1853 | | ✓ | | | | | | |
| 1915 | | ✓ | | | | | | |
| 1935 | | ✓ | | | | | | |
| 1952 | | ✓ | | | | | | |
| 2011 | | ✓ | | | | | | |
| 2030 | | ✓ | | | | | | |
| 2048 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

GB004596

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____  D.O.B.: ████

Date. 3.8.12          Age: 19     Sex: M     Race: B

Shift. 1          Shift Supervisor: Sgt D. Haily #308

Housing Area: 2w3#8          To be observed every 20 minutes     Level of Observation: Psychiatric

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0725 | | ✓ | | | | | | CW |
| 0735 | | | Court | | | | | |
| 0755 | | COURT | | | | | | |
| 1415 | | Rt from Court | | | | | | |
| 7432 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: CW          Officer's Signature: _____          Badge # _____

Officer's Initials: _____          Officer's Signature: _____          Badge # ____

CB004997

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: **Moore, Laron**   CIN # _____   D.O.B.: ████

Date: 3-8-12   Age: 19   Sex: M   Race: B

Shift: 3   Shift Supervisor: Sgt. Bra___

Housing Area: 2W3#8   To be observed every 20 minutes   Level of Observation: Psychiatric

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2325 | | ✓ | | | | | | TS |
| 2348 | | ✓ | | | | | | MM |
| 0003 | | ✓ | | | | | | SC |
| 0020 | | ✓ | | | | | | TS |
| 0040 | | | ✓ | | | | | MM |
| 0100 | | | | | | | | MM |
| 0118 | | ✓ | | | | | | TS |
| '38 | | | | | | | | MM |
| 0149 | | Quiet | | | | | | Ct Bell |
| 0202 | | ✓ | | | | | | SC |
| 226 | | ✓ | | | | | | SC |
| 0246 | | ✓ | | | | | | MM |
| 0303 | | ✓ | | | | | | SC |
| 0320 | | ✓ | | | | | | MM |
| 0335 | | ✓ | | | | | | SC |
| 0350 | | ✓ | | | | | | SC |
| 0400 | | | | | | | | MM |
| 0425 | | ✓ | | | | | | TS |
| 0442 | | ✓ | | | | | | SC |
| 0453 | | ✓ | | | | | | SC |
| 0507 | | ✓ | | | | | | TS |
| 0527 | | ✓ | | | | | | SC |
| 0538 | | ✓ | | | | | | SC |
| 0551 | | ✓ | | | | | | TS |
| 0610 | | ✓ | | | | | | TS |
| 0626 | | ✓ | | | | | | SC |
| '40 | | ✓ | | | | | | SC |
| 0700 | | ✓ | | | | | | SC |

Officer's Initials: TS   Officer's Signature: _____   Badge # 559

Officer's Initials: SC   Officer's Signature: _____   Badge # B004598

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: **Moore, Laron**   CIN # _____   D.O.B.: ███████

Date: **7 Mar 12**   Age: **19**   Sex: **M**   Race: **B**

Shift: **2nd**   Shift Supervisor: _~~~~~~~~ #313_

Housing Area: **2w3 #8**   To be observed every **20** minutes   Level of Observation: **Psychiatric**

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | ✓ | | | | | | MR |
| 1536 | | ✓ | | | | | | MR |
| 1550 | | ✓ | | | | | | MR |
| 1610 | | ✓ | | | | | | MR |
| 1630 | | X | | | | | | MR |
| 1642 | | X | Not eating | | | | | MR |
| 1700 | | ✓ | | | | | | MR |
| 1716 | | ✓ | | | | | | MR |
| 1730 | | ✓ | | | | | | MR |
| 1750 | | ✓ | | | | | | MR |
| 1807 | | ✓ | | | | | | MR |
| 1813 | | ✓ | | | | | | MR |
| 1829 | | ✓ | | | | | | MR |
| 1842 | | X | | | | | | JA |
| 1856 | | | | | | | | MR |
| 1921 | | ✓ | | | | | | JA |
| 1943 | | ✓ | | | | | | JA |
| 2001 | | ✓ | | | | | | JA |
| 2028 | | ✓ | | | | | | JA |
| 2041 | | ✓ | | | | | | JA |
| 2050 | | X | | | | | | JA |
| 2114 | | ✓ | | | | | | JA |
| 2132 | | ✓ | | | | | | JA |
| 2154 | | ✓ | | | | | | JA |
| 2212 | | ✓ | | | | | | MR |
| 2230 | | ✓ | | | | | | MR |
| 2245 | | ✓ | | | | | | MR |

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004599

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, LaRon    CIN # _____   D.O.B.: _____

Date: 3-7-12    Age: 19    Sex: Male    Race: Black

Shift: 3    Shift Supervisor: Sgt. Bre___

Housing Area: _____   To be observed every _____ minutes   Level of Observation: _____

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2323 | | ✓ | | | | | | J3 |
| 2350 | | ✗ | | | | | | J3 |
| 0009 | | ✓ | | | | | | J3 |
| 0022 | | ✓ | | | | | | J3 |
| 0036 | | ✓ | | | | | | J3 |
| 0047 | | ✓ | | | | | | W |
| 0107 | | ✓ | | | | | | MM |
| 0125 | | ✓ | | | | | | W |
| 0142 | | ✓ | | | | | | W |
| 0202 | | ✓ | | | | | | W |
| 0220 | | ✓ | | | | | | MM |
| 0240 | | ✓ | | | | | | MM |
| 0258 | | ✓ | | | | | | J3 |
| 0310 | | ✓ | | | | | | J3 |
| 0332 | | ✓ | | | | | | J3 |
| 0346 | | ✓ | | | | | | J3 |
| 0400 | | ✓ | | | | | | W |
| 0419 | | ✓ | | | | | | W |
| 0429 | | ✓ | | | | | | W |
| 0443 | | ✓ | | | | | | W |
| 0503 | | ✓ | | | | | | W |
| 0521 | | ✓ | | | | | | J3 |
| 0545 | | ✓ | | | | | | J3 |
| 0603 | | ✓ | | | | | | J3 |
| 0619 | | ✓ | | | | | | W |
| 0630 | | ✓ | | | | | | W |
| 0648 | | ✓ | | | | | | W |
| 0700 | | ✓ | | | | | | W |

Officer's Initials: J3   Officer's Signature: _____   Badge # 859

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004600

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____ D.O.B.: ███████

Date. _____ Age: 19   Sex: M   Race: B

Shift. _____ Shift Supervisor: _____

Housing Area: 2W3#8    To be observed every 20 minutes   Level of Observation: Psychiatric

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0725 | | CPT | | | | | | JM |
| 1153 | | Return from Cnt | | | | | | AC |
| 1214 | | ✓ | | | | | | JM |
| 1228 | | ✓ | | | | | | JM |
| 1251 | | ✓ | | | | | | AC |
| 1312 | | ✓ | | | | | | AC |
| 1333 | | ✓ | | | | | | AC |
| 157 | | ✓ | | | | | | AC |
| 1408 | | ✓ | | | | | | AC |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _JM_   Officer's Signature _____   Badge # 486

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004601

*Psych OBS*

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, La Ron          CIN # _____     D.O.B.: _____

Date: 3-6-12          Age: 19     Sex: Male     Race: Black

Shift: 2nd          Shift Supervisor: _____

Housing Area: 2W3#8          To be observed every _____ minutes     Level of Observation: _____

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | ✓ | | | | | | |
| 1546 | | ✓ | | | | | | |
| 1603 | | ✓ | | | | | | |
| 1629 | | ✓ | | | | | | |
| 1652 | | ✓ | | | | | | |
| 1708 | | ✓ | | | | | | |
| 1731 | | ✓ | | | | | | |
| 1747 | | | | | / | | | JH |
| 1800 | | | | | / | | | CB |
| 1819 | | ✓ | | | | | | |
| 1836 | | ✓ | | | | | | |
| 1851 | | ✓ | | | | | | |
| 1906 | | ✓ | | | | | | |
| 1927 | | ✓ | | | | | | |
| 1950 | | ✓ | | | | | | |
| 2011 | | ✓ | | | | | | |
| 2032 | | ✓ | | | | | | |
| 2051 | | ✓ | | | | | | |
| 2100 | | ✓ | | | | | | |
| 2120 | | ✓ | | | | | | |
| 2130 | | ✓ | | | | | | |
| 2152 | | ✓ | | | | | | |
| 2213 | | ✓ | | | | | | |
| 2236 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: DB     Officer's Signature: _____     Badge # 705

Officer's Initials: CB     Officer's Signature: R. Brown     Badge # 801

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004602

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ████████

Date: 2/26/12          Age: 19          Sex: M          Race: B

Shift: 1st          Shift Supervisor: _____

Housing Area: 2W2 #1          To be observed every 20 minutes          Level of Observation: Medical/Obs

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | BS |
| 0750 | | ✓ | | | | | | BS |
| 0805 | | ✓ | | | | | | BS |
| 0822 | | ✓ | | | | | | BM |
| 0901 | | ✓ | | | | | | BM |
| 0930 | | ✓ | | | | | | BS |
| 1000 | | — | | | | | | BS |
| 1030 | | — | | | | | | BS |
| 1100 | | ✓ | | | | | | BM |
| 1130 | | ✓ | | | | | | BM |
| 1200 | | ✓ | | | | | | BM |
| 1230 | | ✓ | | | | | | BS |
| 1300 | | ✓ | | | | | | BS |
| 1330 | | ✓ | | | | | | |
| 1354 | | ✓ | | | | | | |
| 1420 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _____   Officer's Signature _____   Badge # _____

Officer's Initials _____   Officer's Signature: _____   Badge # GB004603

Badge # _____

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: _Moore, Laron_   CIN # _____   D.O.B. ███████

Date: _2-26-12_   Age: _19_   Sex: _M_   Race: _B_

Shift: _3-1_   Shift Supervisor: _____

Housing Area: _2W2 #1_   To be observed every _20_ minutes   Level of Observation: _Medical/obs_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| | | | | | ✓ | | | CW |
| 2351 | | | | | ✗ | | | JSh |
| 0010 | | | | | ✗ | | | JSh |
| 0029 | | | | | ✗ | ✓ | | JSh |
| 0043 | | | | | ✗ | ✗ | T | JSh |
| 0100 | | | | | ✗ | | | |
| 0120 | | | | | ✗ | | | CW |
| 0129 | | | | | ✓ | | | CW |
| 45 | | | | | | ✗ | | CW |
| 0157 | | | | | | | | CW |
| 0208 | | | | | ✓ | | | CW |
| 227 | | | | | ✓ | | | CW |
| 0244 | | | | | | ✓ | | CW |
| 0256 | | | | | | ✓ | | CW |
| 0308 | | | | | | | ✓ | CW |
| 0324 | | | | | | | ✓ | CW |
| 0335 | | | | | | | | |
| 0351 | | ✗ | | | | | | JSh |
| 0410 | | ✗ | | | | | | JSh |
| 0419 | | ✗ | | | | | | JSh |
| 0438 | | ✗ | | | | | | CW |
| 0444 | | ✓ | | | | | | JSh |
| 0456 | | | | | ✗ | | | JSh |
| 0510 | | | | | ✗ | | | CW |
| 0529 | | | | | ✓ | | | CW |
| 0545 | | | | | ✗ | | | JSh |
| 0601 | | | | | ✗ | | | JSh |
| 617 | | | | | ✗ | | | JSh |
| 0633 | | ✗ | | | | | | JSh |
| 0654 | | | | | | | | |

Officer's Initials _JSh_   Officer's Signature _JS...___   Badge # _862_

Officer's Initials _C.W_   Officer's Signature _C. Webb__   Badge # _851_

Badge # GB004604

# MENTAL HEALTH
## Observation Face Sheet

Inmate Name: _Moore, Laron_ CIN: _____ D.O.B. ███████ Loc: _262 #7_

> ## INMATE ONLY ALLOWED ITEMS LISTED PER LEVEL WHEN ON SUICIDE OBSERVATION

Security Checks:    Every _20_ minutes    _____ Constant Watch    ✓ I/M Watcher

| Date/Time | Initials | Circle One | Item Allowed: |
|-----------|----------|------------|---------------|
| _____ | _____ | Level I | Suicide smock, Suicide blanket, mattress, phone w/ supervision, I/M Watcher. |
| _____ | _____ | Level II | Jumpsuit, blanket, mattress, shoes without strings, phone w/ supervision, & I/M Watcher |

Comments:

> **Circle Applicable OBS:    Suicide    Psychiatric    Detox    (Medical)**

### *Initial All That Applies*

Meals:    _____ Finger foods    _____ Styrofoam Tray    _____ Normal meal w/ spoon.

Property:    **No Sharps! (i.e., no razors, pens, pencils, etc...)**

_____ No Property Allowed    _____ Restricted from Commissary

_____ Paper    _____ Books    _____ Hygiene    _____ Glasses    _____ Mail    _____ Other

Shower:    _____ Taken on scheduled hour out    _____ Hygiene bag & towel secured

Recreation:    _____ Rec restricted    _____ Rec Alone    _____ Rec w/ others    _____ Other

Visits:    _____ Yes    _____ No    Comments: _____

Additional Info: _____

> ## INMATES ARE NOT TO RECEIVE SHEETS, PILLOWCASES, TOWELS, UNDERGARMENT OR SOCKS ON ANY LEVEL

Name: _Jaype Bill JPR_    Initials: _Jo_

Name: _____    Initials: _____

Name: _____    Initials: _____

Name: _____    Initials: _____

D/C'd by _____    Date/ Time: _____    GB004605

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B.: ▆▆▆▆▆▆▆

Date. 2/28/12   Age: 19   Sex: M   Race: B

Shift: 2ND   Shift Supervisor: _____

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: Medical/obs

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | ✓ | | | | | | ∅ |
| 1540 | | ✓ | | | | | | ∅ |
| 1600 | | ✓ | | | | | | ∅ |
| 1617 | | ✓ | | | | | | ∅ |
| 1636 | | ✓ | | | | | | ∅ |
| 1650 | | ✓ | | | | | | ∅ |
| 1706 | | ✓ | | | | | | ∅ |
| 1735 | | ✓ | | | | | | ∅ |
| 1755 | | ✓ | | | | | | ∅ |
| 1814 | | ✓ | | | | | | ∅ |
| 1832 | | ✓ | | | | | | ∅ |
| 1854 | | ✓ | | | | | | ∅ |
| 1905 | | ✓ | | | | | | ∅ |
| 1924 | | ✓ | | | | | | ∅ |
| 1941 | | ✓ | | | | | | ∅ |
| 2002 | | ✓ | | | | | | ∅ |
| 2031 | | ✓ | | | | | | ∅ |
| 2050 | | ✓ | | | | | | ∅ |
| 2107 | | ✓ | | | | | | ∅ |
| 2126 | | ✓ | | | | | | ∅ |
| 2146 | | ✓ | | | | | | ∅ |
| 2200 | | ✓ | | | | | | ∅ |
| 2219 | | ✓ | | | | | | ∅ |
| 2241 | | ✓ | | | | | | ∅ |
| 2252 | | ✓ | | | | | | ∅ |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge # 812

Officer's Initials: _____   Officer's Signature: _____   Badge #

GB004606

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: _Moore, Laron_    CIN # _____    D.O.B.: ███

Date: _02/29/12_    Age: _19_    Sex: _M_    Race: _B_

Shift: _2nd_    Shift Supervisor: _____

Housing Area _2W3 #8_    To be observed every _20_ minutes    Level of Observation _Medical Obs_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | ✓ | | | | | | |
| 1537 | | ✓ | | | | | | |
| 1556 | | ✓ | | | | | | |
| 1607 | | ✓ | | | | | | |
| 1623 | | ✓ | | | | | | |
| 1514 | | ✓ | | | | | | |
| 1539 | | ✓ | | | | | | |
| 1600 | | ✓ | | | | | | |
| 1620 | | ✓ | | | | | | |
| 1640 | | ✓ | | | | | | |
| 1653 | | ✓ | | | | | | |
| 1712 | | ✓ | | | | | | |
| 1730 | | ✓ | | | | | | |
| 1745 | | ✓ | | | | | | |
| 1803 | | ✓ | | | | | | |
| 1822 | | ✓ | | | | | | |
| 1839 | | ✓ | | | | | | |
| 1849 | | ✓ | | | | | | |
| 1908 | | ✓ | Attorney visit | | | | | |
| 1922 | | ✓ | | | | | | |
| 1942 | | ✓ | | | | | | |
| 2001 | | ✓ | | | | | | |
| 2021 | | ✓ | | | | | | |
| 2040 | | ✓ | | | | | | |
| 2100 | | ✓ | | | | | | |
| 2117 | | ✓ | | | | | | |
| '36 | | ✓ | | | | | | |
| 2156 | | ✓ | | | | | | |
| 2206 | 22:26 | ✓ | | | | | | |
| 2245 | | | | | | | | |

Officer's Initials: _LMP_    Officer's Signature: _____    Badge # _602_

Officer's Initials: _____    Officer's Signature: _____    Badge # _GB004607_

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: _____

Date: _____          Age: 19          Sex: M          Race: B _____

Shift: _____          Shift Supervisor: _____

Housing Area: 2W3#8          To be observed every 20 minutes          Level of Observation: Medical/obs

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0715 | | ✓ | | | | | | |
| 0741 | | ✓ | | | | | | |
| 0800 | | ✓ | | | | | | |
| 0816 | | ✓ | | | | | | |
| 0845 | | ✓ | | | | | | |
| 0901 | | ✓ | | | | | | |
| 0920 | | | | | | | | |
| 1000 | | | | | | | | BM |
| 1017 | | ✓ | | | | | | BM |
| 1039 | | ✓ | | | | | | |
| 1057 | | | | | | | | |
| 1115 | | | | | ✓ | | | |
| 1140 | | ✓ | | | | | | BM |
| 1200 | | | | | | | | |
| 1230 | | | | | | | | BM |
| 1253 | | | | | ✓ | | | |
| 1316 | | ✓ | | | ✓ | | | |
| 1321 | | | | | | | | BM |
| 1328 | | ✓ | | | | | | |
| 1340 | | | | | | | | |
| 1400 | | | | | ✓ | | | |

Officer's Initials: BM          Officer's Signature: _____          Badge # _____

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

GB004608

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name _Moore, Laron_   CIN # _____   D.O.B.: _____

Date _27Feb12_   Age _19_   Sex _M_   Race _B_

Shift _2ND_   Shift Supervisor _Sgt _____ #313_

Housing Area _2W2 #1_   To be observed every _20_ minutes   Level of Observation _Medical/obs_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | — | | | | | | AG |
| 1551 | | — | | | | | | CL |
| 1552 | | X | | | | | | Sgt A |
| 1610 | | X | | | | | | C |
| 1620 | | X | | | | | | C |
| 1640 | | X | | | | | | C |
| 1700 | | — | | | | | | AG |
| 1715 | | S | | | | | | AG |
| 1735 | | — | | | | | | AG |
| 1750 | | — | | | | | | AL |
| 1803 | | | | | | | | AG |
| 1820 | | — | | | | | | AG |
| 1848 | | — | | | | | | CL |
| 1900 | | | | | | | | CL |
| 1920 | | X | | | | | | CL |
| 1940 | | X | | | | | | CL |
| 2000 | | X | | | | | | Sgt A |
| 2004 | | X | | | | | | CL |
| 2025 | | X | | | | | | CL |
| 2053 | | X | | | | | | CL |
| 2111 | | X | | | | | | CL |
| 2120 | | X | | | | | | CL |
| 2145 | | X | | | | | | CL |
| 2200 | | — | | | | | | AG |
| 2220 | | X | | | | | | CL |
| 2240 | | X | | | | | | CL |
| 2300 | | X | | | | | | |

Officer's Initials _AG_   Officer's Signature _____   Badge # _749_

Officer's Initials _CL_   Officer's Signature _____   Badge # _72_

Badge # _____

GB004609

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____ D.O.B.: ▓▓▓▓▓

Date. 2·25·2012          Age: 19     Sex: M     Race: B

Shift: 1st          Shift Supervisor: Sgt P. Hail #2.2

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: Medical/obs

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0722 | | | | | ✓ | | | |
| 0754 | | ✓ | | | | | | CD |
| 0816 | | ✓ | | | | | | |
| 0822 | | ✓ | | | | | | BB |
| 0901 | | ✓ | | | | | | BB |
| 0932 | | ✓ | | | | | | BB |
| 1001 | | ✓ | | | | | | BB |
| 1013 | | ✓ | | | | | | BB |
| 1026 | | ✓ | | | | | | BB |
| 1101 | | ✓ | | | | | | BB |
| 1139 | | ✓ | | | | | | CD |
| 1152 | | ✓ | | | | | | CD |
| 1215 | | ✓ | | | | | | BB |
| 1300 | | ✓ | | | | | | BM |
| 1314 | | ✓ | | | | | | BB |
| 1348 | | ✓ | | | | | | CD |
| 1406 | | ✓ | | | | | | CD |
| 1425 | | ✓ | | | | | | CD |
| 1444 | | ✓ | | | | | | CD |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: CD     Officer's Signature: C Downy     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Badge # _____

GB004610

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name _Moore, Laron_    CIN # _____    D.O.B.: ████

Date. _2-27-12_    Age: _19_    Sex: _M_    Race: _B_

Shift _1st_    Shift Supervisor: _Sgt. Brown_

Housing Area: _2W2 #1_    To be observed every _20_ minutes    Level of Observation: _Medical/Obs_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | BS |
| 0800 | | ✓ | | | | | | Bm |
| 0820 | | ✓ | | | | | | BS |
| 0840 | | ✓ | | | | | | |
| 0900 | | ✓ | | | | | | BS |
| 0940 | | ✓ | | | | | | Bm |
| 1010 | | ✓ | | | | | | BS |
| 1040 | | ✓ | | | | | | Bm |
| 1100 | | ✓ | | | | | | Bm |
| 1120 | | ✓ | | | | | | Bm |
| 1150 | | ✓ | | | | | | Bm BB |
| 1230 | | ✓ | | | | | | BB |
| 1300 | | ✓ | | | | | | Bm |
| 1330 | | ✓ | | | | | | Bm |
| 1400 | | ✓ | | | | | | Bm |
| 1421 | | ✓ | | | | | | BB |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _____    Officer's Signature _____    Badge # _____

Officer's Initials _____    Officer's Signature: _____    Badge # _____

Badge # _____

GB004611

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name _Moore, Laron_   CIN # _____   D.O.B.: ▓▓▓▓▓

Date. _2-27-12_   Age. _19_   Sex: _M_   Race: _B_

Shift. _3_   Shift Supervisor: _Sgt. Broc_

Housing Area: _2W2 #1_   To be observed every _20_ minutes   Level of Observation: _Medical/Obs_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2318 | | ✓ | | | | | | |
| 2337 | | ✓ | | | | | | |
| 2355 | | ✓ | | | | | | |
| 0008 | | ✓ | | | | | | |
| 0031 | | ✓ | | | | | | |
| 0047 | | ✓ | | | | | | |
| 0103 | | ✓ | | | | | | |
| '25 | | ✓ | | | | | | |
| 141 | | ✓ | | | | | | |
| 0200 | | ✓ | | | | | | |
| 23 | | ✓ | | | | | | |
| 0236 | | | | | ✓ | | | |
| 0254 | | | | | ✓ | | | |
| 0315 | | ✓ | | | | | | |
| 0334 | | ✓ | | | | | | |
| 0345 | | ✓ | | | | | | |
| 0410 | | ✓ | | | | | | |
| 0432 | | ✓ | | | | | ✓ | |
| 0454 | | ✓ | | | | | | |
| 0513 | | ✓ | | | | | | |
| 0526 | | ✓ | | | | | | |
| 0543 | | ✓ | | | | | | |
| 0601 | | ✓ | | | | | | |
| 0616 | | ✓ | | | | | | |
| 0632 | | ✓ | | | | | | |
| 0656 | | ✓ | | | | | | |

Officer's Initials _B_   Officer's Signature _B Phillips_   Badge # _683_

Officer's Initials _B_   Officer's Signature _____   Badge # _____

Badge # _____

GB004612

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name _Moore, Laron_    CIN # _____    D.O.B.: ███████

Date. _2/26/12_    Age. _19_    Sex: _M_    Race: _B_

Shift. _2ND_    Shift Supervisor: _Sgt _____ 313_

Housing Area: _2W2 #1_    To be observed every _20_ minutes    Level of Observation: _Medical Obs_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1515 | | ✓ | | | | | | |
| 1530 | | | | | | | | |
| 1550 | | ✓ | | | | | | |
| 1604 | | ✓ | | | | | | |
| 1616 | | ✓ | | | | | | |
| 1629 | | ✓ | | | | | | |
| 1642 | | ✓ | | | | | | |
| 1700 | | ✓ | | | | | | |
| 1716 | | | | | | | | |
| 1735 | | | | | | | | |
| 1754 | | | | | | | | |
| 1800 | | ✓ | | | | | | |
| 1820 | | ✓ | | | | | | |
| 1840 | | ✓ | | | | | | |
| 1900 | | ✓ | | | | | | |
| 1912 | | ✓ | | | | | | |
| 1928 | | ✓ | | | | | | |
| 1940 | | ✓ | | | | | | |
| 1958 | | ✓ | | | | | | |
| 2008 | | ✓ | | | | | | |
| 2016 | | | | | ✓ phone | | | |
| 2030 | | | | | | | | |
| 2048 | | ✓ | | | | | | |
| 2101 | | ✓ | | | | | | |
| 2122 | | ✓ | | | | | | |
| 2141 | | ✓ | | | | | | |
| 2204 | | ✓ | | | | | | |
| 2224 | | | | | | | | |
| 2244 | | | | | | | | |

Officer's Initials _____    Officer's Signature _____    Badge # _602_

Officer's Initials _____    Officer's Signature _____    Badge # _____

Officer's Initials _____    Officer's Signature _____    Badge # _____

GB004613

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: _Moore, Laron_     CIN # _____   D.O.B. ▉▉▉▉▉

Date: _2-29-12_     Age: _19_   Sex: _M_   Race: _B_

Shift: _3_     Shift Supervisor: _Sgt. Brev_

Housing Area: _2W3#8_     To be observed every _20_ minutes   Level of Observation: _Medical Obs_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2316 | | ✓ | | | | | | |
| 2334 | | | | | | | | M |
| 2353 | | α | | | | | | M |
| 0011 | | ✓ | | | | | | ~ |
| 0021 | | α | | | | | | CW |
| 0041 | | ✓ | | | | | | ~ |
| 0058 | | ✓ | | | | | | CW |
| 2117 | | ✓ | | | | | | CW |
| 0136 | | α | | | | | | ~ |
| 0155 | | ✓ | | | | | | M |
| 0200 | | ✓ | | | | | | M |
| 0207 | | ✓ | | | | | | M |
| 0234 | | ✓ | | | | | | CW |
| 0249 | | ✓ | | | | | | CW |
| 0304 | | α | | | | | | ~ |
| 0328 | | α | | | | | ✓ | CW |
| 0348 | | α | | | | | | ~ |
| 0400 | | α | | | | | | ~ |
| 0420 | | α | | | | | | ~ |
| 0437 | | α | | | | | | ~ |
| 0442 | | ✓ | | | | | | CW |
| 0500 | | α | | | | | | ~ |
| 0516 | | α | | | | | | ~ |
| 0532 | | ⊗ | | | | | pacing | CW |
| 0545 | | ⊗ | | | | | Pacing | CW |
| 0600 | | ✓ | | | | | pacing | CW |
| 2620 | | ✓ | | | | | | CW |
| 0640 | | ✓ | | | | | | CW |

Officer's Initials _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004614

**LMDC - CORRECTIONAL MEDICAL SERVICES**
**MENTAL HEALTH UNIT**
**SINGLE CELL SHIFT REVIEW**

NAME: Moore Lavon    CIN: 563297    DOB: ___    LOCATION: 2W2 #1

| DATE/TIME: | 5/4/12 | 5/4/12 | | | | | |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | | | | | | | |
| PLACE | Resting | / | | | | | |
| PERSON | | / | | | | | |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | | | | | | | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | 5 | | | | | |
| ELATED | | 5 | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | / | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | | | | | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | / | | | | | |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| ...F HARM | | | | | | | |
| ...ING | | | | | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| ...EAT/CLEAN | | / | | | | | |
| ...SSY | | | | | | | |
| **...EARANCE** | | | | | | | |
| NEAT/CLEAN | | / | | | | | |
| STRONG BO | | | | | | | |
| DISHEVELED | | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | | / | | | | | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | / | | | | | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | | | | | | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | | | | | | |
| CONT. TO MONITOR | ✓ | / | | | | | |
| CONTINUE DETOX | | | | | | | |
| OTHER | ✓ | | | | | | |
| **ADD...AL NOTES** | | | | | | | |
| | | | | | | | |
| Initials: | | | | | | | |

GB004615

CORRECTIONAL MEDICAL SERVICES
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

NAME: Moore, Laron    CIN: 563297    DOB: _____    LOCATION: 2W2#1

| DATE/TIME: | 5/15/12 08:15 | 5-15 3:41 | 5/14/12 11:7 | 0800 5/14/12 | 5/14/12 | 5/17/12 0110 | 5/17/12 08 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | HOSPITAL | HOSP | HOSP | HOSP | HOSP | HOSP | HOSP |
| PLACE | | | | | | | |
| PERSON | | | | | | | |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | | | | | | | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | 5 | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | | | | | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | | | | | | |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | | | | | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **NEAT/CLEAN** | | | | | | | |
| MESSY | | | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | | | | | | | |
| DISHEVELED | | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | | | | | | | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | | | | | | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | | | | | | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | | | | | | | |
| CONT. TO MONITOR | | | | ✓ | N | | ✓ |
| CONTINUE DETOX | | | | ✓ | | ✓ | |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | | | | | | | |
| | | | | | | | |
| Initials: | M | M | PM | RW | R | PM | M |

SIGNATURE/initials: _____    SIGNATURE/initials: _____    GB004616

MDC - CORRECTIONAL MEDICAL SERVICES
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

NAME: Moore, Lavon          CIN: 363297          LOCATION: CW 2#

| DATE/TIME: | 1600 5/7/12 | | | | | |
|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | |
| TIME | | | | | | |
| PLACE | Hospital | | | | | |
| PERSON | | | | | | |
| **MOOD** | | | | | | |
| CALM | | | | | | |
| AGITATED | | | | | | |
| WITHDRAWN | | | | | | |
| DEPRESSED | | | | | | |
| ELATED | | | | | | |
| OTHER | | | | | | |
| **AFFECT** | | | | | | |
| APPROPRIATE | | | | | | |
| BLUNTED | | | | | | |
| FLAT | | | | | | |
| CONSTRICTED | | | | | | |
| INAPPROPRIATE | | | | | | |
| OTHER | | | | | | |
| GOOD EYE CONTACT | | | | | | |
| NO EYE CONTACT | | | | | | |
| **BEHAVIOR** | | | | | | |
| APPROPRIATE | | | | | | |
| UNCOOPERATIVE | | | | | | |
| AGGRESSIVE | | | | | | |
| BANGING | | | | | | |
| SELF HARM | | | | | | |
| PACING | | | | | | |
| OTHER | | | | | | |
| **CELL** | | | | | | |
| NEAT/CLEAN | | | | | | |
| MESSY | | | | | | |
| **APPEARANCE** | | | | | | |
| NEAT/CLEAN | | | | | | |
| STRONG BO | | | | | | |
| DISHEVELED | | | | | | |
| **T/P** | | | | | | |
| CLEAR | | | | | | |
| HALLUCINATING | | | | | | |
| DELUSIONAL | | | | | | |
| PARANOID | | | | | | |
| LOOSE ASSOC. | | | | | | |
| OTHER | | | | | | |
| **SPEECH** | | | | | | |
| NORMAL | | | | | | |
| RAPID | | | | | | |
| PRESSURED | | | | | | |
| LOW TONE | | | | | | |
| OTHER | | | | | | |
| **IDEATION** | | | | | | |
| APPROPRIATE | | | | | | |
| SUICIDAL | | | | | | |
| HOMICIDAL | | | | | | |
| **PLAN** | | | | | | |
| CONTINUE OBS | | | | | | |
| CONT. TO MONITOR | | | | | | |
| CONTINUE DETOX | | | | | | |
| OTHER | | | | | | |
| ADDITIONAL NOTES | | | | | | |
| Initials: | POP | | | | | |

GB004617

## LMDC - MENTAL HEALTH
### Observation Face Sheet

Inmate Name: Moore, Laron    CIN:_____    D.O.B._____    Loc: 2W1 #3

**INMATE ONLY ALLOWED ITEMS LISTED PER LEVEL WHEN ON SUICIDE OBSERVATION**

Security Checks:    Every_____ minutes    _____ I/M Watcher (1:1)    _____ Constant Watch

| Date/Time | Initials | Circle One | Item Allowed: |
|---|---|---|---|
| 5-14-12 2030 | | Level I | Suicide smock, Suicide blanket, mattress, phone w/ supervision, I/M Watcher, 1:1. |
| _____ | _____ | Level II | Jumpsuit, blanket, mattress, shoes without strings, phone w/ supervision, & I/M Watcher, 1:1. |

Comments:

**Circle Applicable OBS:    Suicide    Psychiatric    Detox    Medical**

*Initial All That Applies*

Meals:    _____ Finger foods    _____ Styrofoam Tray    _____ Normal meal w/ spoon.

Property:    No Sharps! (i.e., no razors, pens, pencils, etc...)

_____ No Property Allowed    _____ Restricted from Commissary

_____ Paper    _____ Books    _____ Hygiene    _____ Glasses    _____ Mail    _____ Other

Shower:    _____ Taken on scheduled hour out    _____ Hygiene bag & towel secured

Recreation:    _____ Rec restricted    _____ Rec Alone    _____ Rec w/ others    _____ Other

Visits:    _____ Yes    _____ No    Comments:_____

Additional Info:_____

**INMATES ARE NOT TO RECEIVE SHEETS, PILLOWCASES, TOWELS, UNDERGARMENT OR SOCKS ON ANY LEVEL**

Name:_____    Initials:_____

Name:_____    Initials:_____

Name:_____    Initials:_____

Name:_____    Initials:_____

SD/C'd by_____    Date/Time:_____    LMDC0004818

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: _Moore, Laron_ _____ CIN # __ ____ D.O.B. ▓▓▓▓

Date: _____ Age: _19_ Sex: _Male_ ___ Race: _Black_

Shift: _____ Shift Supervisor: _____

Housing Area: _2W 2#1_ ___ To be observed every _20_ minutes   Level of Observation: _Level I_

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0915 | | HOSO | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _C W_   Officer's Signature: _C Moore_   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004619

**LMDC - CORRECTIONAL MEDICAL SERVICES**
**MENTAL HEALTH UNIT**
**SINGLE CELL SHIFT REVIEW**

| NAME: Moore, Laren | CIN: 568297 | DOB: | LOCATION: 2W2#1 |
|---|---|---|---|

| DATE/TIME: | 5/12 | 5/13 08 | | 5/14/12 0030 | 5/14/12 08 | 5/14/12 | 5/14/12 ORS |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | ✓ | | ✓ | | | | |
| PLACE | ✓ | resting | ✓ | Resting | resting | | |
| PERSON | ✓ | | ✓/ | | | ✓ | |
| **MOOD** | | | | | | | |
| CALM | | | | | | ✓ | |
| AGITATED | ✓ | | ✓ | | | (2x.) | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | ✓ | | ✓ | | | | |
| OTHER | | | | | | ✓ | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | ✓ | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | ✓ | | | | | | |
| UNCOOPERATIVE | | ✓ | ✓ | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | ✓ | | ✓ | | | | |
| SELF HARM | | | | | | ✓ | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| MESSY | ✓ | | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | | | | | | | |
| DISHEVELED | ✓ | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | | | | | | | |
| HALLUCINATING | | | | | | ✓ | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | ✓ | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | ✓ | | | | | | |
| RAPID | | | | | | ✓ | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | | | | | | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | ✓ | | | | | |
| CONT. TO MONITOR | | ✓ | | ✓ | ✓ | ✓ | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | | refused meds | | | Refused meds | states was jimyts utility purpura | |
| Initials: | | | | | | | |

SIGNATURE/Initial: _____    SIGNATURE/Initial: _____

GBU004620

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron                CIN # _____                D.O.B.: ▮▮▮▮▮

Date: 5-14-12        Age: 19        Sex: Male        Race: Black

Shift: 2nd        Shift Supervisor: Sgt ~~Bamburg~~ # 313

Housing Area: 2W2#1        To be observed every 20 minutes   Level of Observation Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1516 | | ✓ | | | | | | |
| 1547 | | | | | | | | |
| 1555 | | ∪ | | | | | | |
| 1615 | | ✓ | | | | | | |
| 1628 | | — | | | | | | |
| 1648 | | — | | | | | | |
| 1712 | | — | | | | | | |
| 1730 | | ✓ | | | | | | |
| 750 | | ✓ | | | | | | |
| 1810 | | ✓ | | | | | | |
| 1825 | | — | | | | | | |
| 1846 | | — | | | | | | |
| 1915 | | — | | | | | | |
| 1925 | | — | | | | | | |
| 1945 | | — | | | | | | |
| 2007 | | Visit | | | | | | |
| 2016 | | | | | | | | |
| 2032 | Placed on Level 1 per Med/MH | | | | | | | |
| 2037 | | | | | | | | |
| 2057 | | ✓ | | | | | | |
| 2110 | | — | | | | | | |
| 2136 | | — | | | | | | |
| 2156 | | ✓ | | | | | | |
| 2212 | | — | | | | | | |
| 2227 | | — | | | | | | |
| 2255 | Taken out to Hospital | | | | | | | |

Officer's Initials: _____    Officer's Signature: RWall

Officer's Initials: _____    Officer's Signature: _____    Badge # 707

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

GB004621

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ▪▪▪▪▪

Date: 5/14/12     Age: 19     Sex: Male     Race: Black

Shift: 1st          Shift Supervisor: _____

Housing Area: 2W 2#1     To be observed every 20 minutes     Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0735 | | ✓ | | | | | | DM |
| 0815 | | | | | | | | OS |
| 0835 | | | | | | | | JS |
| 0852 | | Sleep | | | | | | JS |
| 0909 | | ✓ Verbal | Man @ Sick Call | | | | | BB |
| 0924 | | — | | | | | | OS |
| 0950 | | ✓ | Refused to see Doctor | | | | | JS |
| 1005 | | ✓ | | | | | | CS |
| 1024 | | — | | | | | | BB |
| 1053 | | ✓ | Refused Chow | | | | | BB |
| 1112 | | ✓ | | | | | | BB |
| 1140 | | ✓ | | | | | | BB |
| 1203 | | Sleep | | | | | | JS |
| 1221 | | — | | | | | | BB |
| 1252 | ✓ | Standing on end of Bunk | | | | | | DM |
| 1321 | | — | | | | | | DM |
| 1350 | | ✓ | | | | | | JS |
| 1408 | | ✓ | | | | | | CS |
| 1423 | | ✓ | | | | | | DM |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: OS     Officer's Signature: CS          Badge # 656

Officer's Initials: _____     Officer's Signature: _____          Badge # _____

B004622

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 5-14-17     CIN # ___   Age: 19   Sex: Male   D.O.B.: �built

Shift: 3rd     Shift Supervisor: Sgt. Brell

Housing Area: 2W 2 #1     To be observed every 20 minutes   Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2332 | | X | | | | | | |
| 2341 | | X | | | | | | BD |
| 0001 | | X | | | | | | BD |
| 0018 | | X | | | | | | BD |
| 0051 | | X | | | | | | BD |
| 0100 | | X | | | | | | BD |
| 0119 | | X | | | | | | BD |
| 0131 | | ✓ | | | | | | BD |
| 45 | | X | | | | | | |
| 0210 | | X | | | | | | BD |
| 225 | | ✓ | | | | | | BD |
| 0251 | | X | | | | | | JC |
| 0310 | | ✓ | | | | | | BD |
| 0328 | | ✓ | | | | | | BD |
| 0342 | | ✓ | | | | | | BD |
| 0408 | | X | | | | | | BD |
| 0430 | | ✓ | | | | | | BD |
| 0454 | | X | | | | | | BD |
| 0526 | | X | | | | | | BD |
| 0550 | | X | | | | | | BD |
| 0610 | | X | | | | | | BD |
| 0630 | | X | | | | | | BD |
| | | | | | | | | BD |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: BD   Officer's Signature: B. Routt

Officer's Initials: ___   Officer's Signature: ___   Badge # ___

Badge # ___

GB004623

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____     D.O.B. ███████

Date: 5/13/12     Age: 19     Sex: Male     Race: Black

Shift: 2nd     Shift Supervisor: Sgt _____

Housing Area: 2W2#1     To be observed every 20 minutes     Level of Observation: Level I

| Times | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1575 | | ⌒ | | | | | | DS |
| 1844 | | ⌒ | | | | | | DS |
| 1550 | | W | | | | | | Scott |
| 1625 | | ⌒ | | | | | | DS |
| 1636 | | ⌒ | | | | | | DS |
| 17 oo | | ⌒ | | | | | | DS |
| 1711 | | eoting | | | | | | DS |
| 1727 | | ⌒ | | | | | | DS |
| 744 | | ⌒ | | | | | | DS |
| 1800 | | ⌒ | | | | | | DS |
| 820 | | ⌒ | | | | | | DS |
| 1837 | | ⌒ | | | | | | DS |
| 1848 | | ⌒ | | | | | | DS |
| 1908 | | ⌒ | | | | | | MC |
| 1918 | | ⌒ | | | | | | MC |
| 1936 | | ⌒ | | | X | | | Scott |
| 1954 | | ⌒ | | | | | | MC |
| 2009 | | | | | | | | MC |
| 2029 | | | | | | | | DS |
| 2049 | | ⌒ | | | | | | DS |
| 2100 | | ⌒ | | | | | | DS |
| 2127 | | ⌒ | | | | | | DS |
| 2143 | | ⌒ | | | | | | DS |
| 2210 | | ⌒ | | | | | | DS |
| 2220 | | ⌒ | | | | | | DS |
| 2240 | | ⌒ | | | | | | DS |
| 255 | | ✓ | | | | | | DS |
| 300 | | ⌒ | | | | | | DS |

'cer's Initials: R.S.     Officer's Signature: R. Scott     Badge # 670

Officer's Initials: _____     Officer's Signature: _____     Badge # B004624

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # ___          D.O.B.: ▓▓▓▓▓

Date: 5/15/12          Age: 19     Sex: Male     Race: Black

Shift: 7-3          Shift Supervisor: _____

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | BS |
| 0755 | | ✓ | | | | | | BS |
| 0815 | | ✓ | | | | | | BS |
| 0835 | | ✓ | | | | | | BS |
| 0900 | | ✓ | | | | | | BS |
| 0927 | | ✓ | | | | | | BS |
| 0950 | | ✓ | | | | | | BS |
| 1017 | | ✓ | | | | | | BS |
| 1050 | | ✓ | | | | | | BS |
| 1110 | | ✓ | | | | | | BS |
| 1122 | | ✓ | | | | | | BS |
| 1152 | | ✓ | | | | | | DH |
| 1220 | | ✓ | | | | | | DH |
| 1243 | | ✓ | | | | | | BS |
| 1304 | | ✓ | | | | | | BS |
| 1322 | | ✓ | | | | | | BS |
| 1345 | | ✓ | | | | | | BS |
| 1402 | | ✓ | | | | | | BS |
| 1423 | ✓ | ✓ | | | | | | BS |
| 1445 | ✓ | ✓ | | | | | | BS |

Officer's Initials: BS     Officer's Signature: Bailey     Badge # 63

Officer's Initials: ___     Officer's Signature: ___     Badge # ___

B004625

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____     D.O.B. ████████

Date: 05/13/14     Age: 19     Sex: Male     Race: Black

Shift: 3     Shift Supervisor: Sgt. M. Cll #32

Housing Area: 2W 2#1     To be observed every 20 minutes     Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2320 | | ⌣ | | | | | | |
| 2336 | | ✓ | | | | | | CW |
| 2341 | | | | | | | | X |
| 2355 | | ⌣ | | | | | | CW |
| 0010 | | ⌣ | | | | | | CW |
| 0030 | | ⌣ | | | | | | CW |
| 0050 | | — | | | | | | |
| 0110 | | — | | | | | | |
| 1130 | | ⌒ | | | | | | |
| 0142 | | | | | | | | CW |
| 200 | | | | | | | | CW |
| 0210 | | — | | | | | | CW |
| 0230 | | — | | | | | | |
| 0250 | | — | | | | | | |
| 0310 | | — | | | | | | |
| 0329 | | ✓ | | | | | | |
| 0342 | | ✓ | | | | | | JS |
| 0400 | | ✓ | | | | | | JS |
| 0420 | | ⌒ | | | | | | |
| 0438 | | ✓ | | | | | | |
| 0447 | | ✓ | | | | | | JS |
| 0506 | | — | | | | | | |
| 0517 | | | | | | | | CW |
| 0534 | | — | | | | | | |
| 0554 | | ✓ | | | | | | CW |
| 0615 | | — | | | | | | JS |
| 633 | | ✓ | | | | | | CW |
| | | | | | | | | JS |

Officer's Initials: CW     Officer's Signature: CWRM     Badge # ___

Officer's Initials: JS     Officer's Signature: JWC     Badge # ___

GB004626

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 5/12/12   Age: 19   Sex: Male   CIN # ___   D.O.B.: ~~████~~   Race: Black

Shift: 13   Shift Supervisor: Hailey

Housing Area: 2W 2#1   To be observed every 20 minutes   Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | |
| 0750 | | ✓ | | | | | | BS |
| 0805 | | ✓ | | | | | | BS |
| 0830 | | ✓ | | | | | | BS |
| 0845 | | ✓ | | | | | | BS |
| 0924 | | ✓ | | | | | | BS |
| 0946 | | ✓ | | | | | | BS |
| 1008 | | ✓ | | | | | | BS |
| 1230 | | ✓ | | | | | | BS |
| 1030 | | ✓ | | | | | | BS |
| 105 | | ✓ | | | | | | BS |
| 1122 | | ✓ | | | | | | BS |
| 1143 | | ✓ | | | | | | BS |
| 1208 | | ✓ | | | | | | BS |
| 1222 | | ✓ | | | | | | BS |
| 1246 | | ✓ | | | | | | BS |
| 1301 | | ✓ | | | | | | ✓ |
| 1340 | | ✓ | | | | | | BS |
| 1400 | | ✓ | | | | | | BS |
| 1420 | | ✓ | | | | | | BS |
| | | | | | | | | BS |

Officer's Initials: BS   Officer's Signature: Terry

Officer's Initials: ___   Officer's Signature: ___   Badge # 653

Badge # ___

GB004627

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _          D.O.B.: ▉▉▉▉

Date: _____    Age: 19    Sex: Male    Race: Black

Shift: _____         Shift Supervisor: _____

Housing Area: 2W 2#1    To be observed every 20 minutes    Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2322 | | ✓ | | | | | | |
| 2342 | | ✓ | | | | | | |
| 2354 | | ✓ | | | | | | |
| 0002 | | ✓ | | | | | | |
| 0018 | | ✓ | | | | | | |
| 0030 | | ✓ | | | | | | |
| 0051 | | ✓ | | | | | | |
| 0111 | | ✓ | | | | | | |
| 0127 | | ✓ | | | | | | |
| 0131 | | ✓ | | | | | | |
| 0150 | | ✓ | | | | | | |
| 0210 | | ✓ | | | | | | |
| 0228 | | ✓ | | | | | | |
| 0228 | | ✓ | | | | | | |
| 0247 | | ✓ | | | | | | |
| 0305 | | ✓ | | | | | | |
| 0325 | | ✓ | | | | | | |
| 0398 | | ✓ | | | | | | |
| 0358 | | ✓ | | | | | | |
| 0410 | | ✓ | | | | | | |
| 0420 | | ✓ | | | | | | |
| 0435 | | ✓ | | | | | | |
| 0450 | | ✓ | | | | | | |
| 0501 | | ✓ | | | | | | |
| 0519 | | ✓ | | | | | | |
| 0539 | | ✓ | | | | | | |
| 0600 | | ✓ | | | | | | |
| 0620 | | ✓ | | | | | | |
| 0640 | | ✓ | | | | | | |

Officer's Initials: _____    Officer's Signature: _____

Officer's Initials: _____    Officer's Signature: _____          Badge # 234

Badge #

GB004628

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron  CIN # _____  D.O.B.: ████

Date. 2-28-12  Age: 19  Sex: M  Race: B

Shift: 3  Shift Supervisor: Sgt. Bren

Housing Area: 3W2 #1  To be observed every 20 minutes  Level of Observation: Medical/obs

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2314 | | ✓ | | | | | | |
| 2333 | | ✓ | | | | | | |
| 2352 | | α | | | | | | |
| 0107 | | ✓ | | | | | | |
| 0124 | | ✓ | | | | | | |
| 0139 | | ✓ | | | | | | |
| 0150 | | ✓ | | | | | | |
| 0215 | | α | | | | | | |
| 0240 | | α | | | | | | |
| 0301 | | α | | | | | | |
| 0322 | | α | | | | | | |
| 0341 | | ✓ | | | | | | |
| 0352 | | ✓ | | | | | | |
| 0410 | | α | | | | | | |
| 0429 | | ✓ | | | | | | |
| 0446 | | ✓ | | | | | | |
| 0457 | | ✓ | | | | | | |
| 0512 | | α | | | | | | |
| 0531 | | ✓ | | | | | | |
| 0550 | | α | | | | | | |
| 0610 | | ✓ | | | | | | |
| 0620 | | ✓ | | | | | | |
| 0636 | | α | | | | | | |
| 0653 | | α | | | | | | |
| 0711 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____  Officer's Signature: _____  Badge #: 6PC

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

GB004629

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # __     D.O.B.: ▓▓▓

Date: 5/12/12     Age: 19     Sex: Male     Race: Black

Shift: _____     Shift Supervisor: _____

Housing Area: 2W2#1     To be observed every 20 minutes     Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1530 | ⬭ | ✓ | | | | | | RS |
| 1550 | | ✓ | | | | | | RS |
| 1610 | | | | | | | | BW |
| 1624 | | ✓ | | | | | | R |
| 1641 | | ✓ | | | | | | R |
| 1708 | | | | | | | | R |
| 1726 | | | | | | | | BW |
| 745 | | ✓ | | | | | | BW |
| 807 | | ✓ | | | | | | BW |
| 1827 | | ✓ | | | | | | R |
| 347 | | ✓ | | | | | | R |
| 1905 | | ✓ | | | | | | R |
| 1921 | | ✓ | | | | | | R |
| 1940 | | | | | | | | R |
| 2000 | | | | | | | | BW |
| 2015 | | | | | | | | BW |
| 2035 | | | | | | | | BW |
| 2052 | | | | | | | | R |
| 2111 | | ✓ | | | | | | R |
| 2131 | | ✓ | | | | | | BW |
| 2151 | | ✓ | | | | | | BW |
| 2210 | | ✓ | | | | | | BW |
| 2229 | | ✓ | | | | | | BW |
| 2249 | | ✓ | | | | | | BW |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: RS     Officer's Signature: R. Bostal     Badge # 670

Officer's Initials: ___     Officer's Signature: _____     Badge # SB004630

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # __          D.O.B.: ▓▓▓▓

Date: 5-11-12     Age: 19     Sex: Male     Race: Black

Shift: 2nd          Shift Supervisor: _____

Housing Area: 2W 2 #1     To be observed every 20 minutes     Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1522 | | ⌒ | | | | | | |
| 1541 | | ⌒ | | | | | | BW |
| 1600 | | 1 | | | | | | ## |
| 1615 | | / | | | | | | BW |
| 1635 | | ⌒ | | | | | | BW |
| 1654 | | ⌒ | | | | | | BW |
| 1705 | | ⌒ | | | | | | ## |
| 718 | | ✓ | | | | | | ## |
| 737 | | / | | | | | | ## |
| 1755 | | / | | | | | | BW |
| ?14 | | ⌒ | | | | | | BW |
| 1830 | | ⌒ | | | | | | BW |
| 1847 | | ⌒ | | | | | | BW |
| 1904 | | ⌒ | | | | | | BW |
| 1923 | | ⌒ | | | | | | ## |
| 1941 | | ⌒ | | | | | | ## |
| 2000 | | | | | | | | ## |
| 2013 | | ⌒ | | | | | | ## |
| 2031 | | | | | | | | ## |
| 2048 | | | | | | | | ## |
| 2103 | | ⌒ | | | ⌒ | | | ## |
| 2121 | | ⌒ | | | | | | ## |
| 2151 | | | | | | | | ## |
| 2207 | | ✓ | | | | | | ✓ |
| 2227 | | ✓ | | | | | | ✓ |
| 2247 | | ⌒ | | | | | | BW |
| | | | | | | | | BW |

...icer's Initials: _____   Officer's Signature: _____

Officer's Initials: _____   Officer's Signature: _____     Badge #

Badge #   GB004631

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # ___     D.O.B. ▓▓▓▓

Date: _____     Age: 19     Sex: Male     Race: Black

Shift: _____     Shift Supervisor: _____

Housing Area: 2W 2 #1     To be observed every 20 minutes     Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | | | | | | | |
| 0748 | | ✓ | | | | | | m |
| 0808 | | ✓ | | | | | | m |
| 0820 | | ✓ | | | | | | m |
| 0831 | | ✓ | | | | | | TO |
| 0844 | | ✓ | | | | | | TO |
| 0906 | | ✓ | | | | | | m |
| 0922 | | ✓ | | | | | | BB |
| 0942 | | ✓ | | | | | | m |
| 0955 | | ✓ | | | | | | m |
| 1009 | | ✓ | | | | | | m |
| 1029 | | ✓ | | | | | | m |
| 1047 | | ✓ | | | | | | m |
| 1107 | | ✓ | | | | | | m |
| 1121 | | ✓ | | | | | | m |
| 1134 | | ✓ | | | | | | m |
| 1156 | | ✓ | | | | | | m |
| 1209 | | ✓ | | | | | | m |
| 1223 | | ✓ | | | | | | m |
| 1231 | | ✓ | | | | | | m |
| 1248 | | ✓ | | | | | | m |
| 1307 | | ✓ | | | | | | m |
| 1348 | | ✓ | | | | | | BB |
| 1430 | | ✓ | | | | | | BB |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____     Officer's Signature: _____     Badge # 636

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

GB004632

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____     D.O.B.: ▓▓▓▓

Date: 5-11-12     Age: 19     Sex: Male     Race: Black

Shift: 3rd     Shift Supervisor: Sgt - Bran

Housing Area: 2W 2 #1     To be observed every 20 minutes     Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2334 | | X | | | | | | BD |
| 2349 | | ✓ | | | | | | SC |
| 0013 | | X | | | | | | SC |
| 0030 | | ✓ | | | | | | SC |
| 0050 | | ✓ | | | | | | SC |
| 0110 | | X | | | | | | BD |
| 0130 | | X | | | | | | BD |
| 152 | | X | | | | | | BD |
| 0210 | | X | | | | | | BD |
| 0231 | | X | | | | | | BD |
| 249 | | ✓ | | | | | | SC |
| 0307 | | ✓ | | | | | | SC |
| 0325 | | ✓ | | | | | | SC |
| 0345 | | ✓ | | | | | | SC |
| 0401 | | ✓ | | | | | | SC |
| 0422 | | D | | | | | | BD |
| 0427 | | ✓ | | | | | | SC |
| 0447 | | ✓ | | | | | | SC |
| 0500 | | X | | | | | | BD |
| 0525 | | X | | | | | | BD |
| 0542 | | X | | | | | | BD |
| 0601 | | X | | | | | | BD |
| 0620 | | X | | | | | | BD |
| 0626 | | ✓ | | | | | | SC |
| 0645 | | ✓ | | | | | | SC |
| 0658 | | ✓ | | | | | | SC |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: BD     Officer's Signature: B. Prinett     Badge # 5607

Officer's Initials: SC     Officer's Signature: S Coull     Badge # 04633

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # __          D.O.B. ____

Date: 5-10-12     Age: 19     Sex: Male     Race: Black

Shift: 2nd          Shift Supervisor: XXXX #313

Housing Area: 2W 2#1     To be observed every 20 minutes     Level of Observation: Level II

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1525 | | ✓ | | | | | | |
| 1540 | | ✓ | | | | | | BW |
| 1548 | | ✓ | | | | | | BW |
| 1603 | | ✓ | | | | | | XXXX |
| 1623 | | ✓ | | | | | | BW |
| 1640 | | ✓ | | | | | | R |
| 1658 | | ✓ | | | | | | BW |
| 1716 | | ✓ | | | | | | R |
| 1736 | | ✓ | | | | | | R |
| 1756 | | ✓ | | | | | | R |
| 1812 | | ✓ | | | | | | R |
| 1832 | | ✓ | | | | | | BW |
| 1851 | | ✓ | | | | | | BW |
| 1910 | | ✓ | | | | | | R |
| 1930 | | ✓ | | | | | | BW |
| 1949 | | ✓ | | | | | | R |
| 1957 | | ✗ | | | | | | R |
| 2020 | | ✗ | | | | | | R |
| 2050 | | ✗ | | | | | | R |
| 2110 | | ✓ | | | | | | XXXX |
| 2130 | | ✓ | | | | | | R |
| 2147 | | ✓ | | | | | | R |
| 2205 | | ✓ | | | | | | R |
| 2223 | | ✓ | | | | | | R |
| 2243 | | ✓ | | | | | | R |
| 2300 | | ✓ | | | | | | R |
| | | | | | | | | BW |

Officer's Initials: R     Officer's Signature: R. Walk          Badge # 763

Officer's Initials: _____     Officer's Signature: _____          Badge # _____

GB004634

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # ___          D.O.B. ▬▬▬

Date: 5-10-12          Age: 19          Sex: Male          Race: Black

Shift: 3          Shift Supervisor: Sgt. Brew

Housing Area: 2W 2 #1          To be observed every 20 minutes          Level of Observation: Level II

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2332 | | | | | | | | |
| 2355 | | ✓ | | | | | | M |
| 0003 | | ✓ | | | | | | SC |
| 0021 | | ✓ | | | | | | SC |
| 0041 | | ✓ | | | | | | SC |
| 0101 | | ✓ | | | | | | SC |
| 0121 | | ✓ | | | | | | SC |
| 1343 | | ✓ | | | | | | M |
| 0153 | | ✓ | | | | | | MM |
| 0214 | | ✓ | | | | | | SC |
| 0233 | | ✓ | | | | | | SC |
| 0257 | | ✓ | | | | | | SC |
| 0312 | | ✓ | | | | | | SC |
| 0333 | | ✓ | | | | | | SC |
| 0353 | | ✓ | | | | | | SC |
| 0413 | | ✓ | | | | | | SC |
| 0433 | | ✓ | | | | | | SC |
| 0449 | | ✓ | | | | | | SC |
| 0509 | | ✓ | | | | | | SC |
| 0529 | | ✓ | | | | | | SC |
| 0549 | | ✓ | | | | | | SC |
| 0556 | | ✓ | | | | | | SC |
| 0616 | | ✓ | | | | | | SC |
| 0633 | | ✓ | | | | | | SC |
| 0653 | | ✓ | | | | | | SC |
| | | | | | | | | SC |
| | | | | | | | | |

Officer's Initials: SC          Officer's Signature: ___          Badge # SC

Officer's Initials: ___          Officer's Signature: ___          Badge # ___

GB004635

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # ___    D.O.B. ▇▇▇

Date: 5/10/12    Age: 19    Sex: Male    Race: Black

Shift: 1st    Shift Supervisor: Sgt P Summers

Housing Area: 2W 2 #1    To be observed every 20 minutes    Level of Observation: Level I II

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0748 | | | | | | | | |
| 0746 | | ✓ | | | | | | |
| 0809 | | | | | | | | |
| 0831 | | ✓ | | | | | | DH |
| 0820 | | | | | | | | |
| 0904 | | | | | | | | |
| 0915 | | | | | | | | DH |
| 0936 | | | | | | | | |
| 0955 | | | | | | | | Ac |
| 1009 | | ✓ | | | | | | Ac |
| 1027 | | | | | | | | Ac |
| 1049 | | ✓ Sitting Quiter | | | | | | Ac |
| 1103 | | | | | | | | |
| 1120 | | | | | | | | |
| 1157 | | ✓ | | | | | | Ac |
| 1208 | | ✓ | | | | | | Ac |
| 1230 | | ✓ | | | | | | Ac |
| 1246 | | ✓ | | | | | | Ac |
| 1303 | | ✓ | | | | | | Ac |
| 1322 | | | | | | | | Ac |
| 1401 | | ✓ | | | | | | Ac |
| 1424 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: ___    Officer's Signature: ___    Badge # 737

Officer's Initials: ___    Officer's Signature: ___    Badge # ___

GB004636

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____

Date: 9 May 12          Age: 19          Sex: Male          Race: Black          D.O.B. ████

Shift: 2nd          Shift Supervisor: Sgt ███████

Housing Area: 2W 2 #1          To be observed every 20 minutes          Level of Observation: Level II

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1521 | | ✓ | | | | | | |
| 1541 | | ✓ | | | | | | |
| 1548 | | ✓ | | | | | | BS |
| 1605 | | ✓ | | | | | | SgtM |
| 1625 | | ✓ | | | | | | n |
| 1644 | | ✓ | | | | | | n |
| 1700 | | ✓ | | | | | | n |
| 1720 | | ✓ | | | | | | BS |
| 1740 | | ✓ | | | | | | BS |
| 1751 | | ✓ | | | | | | BS |
| 1816 | | ✓ | | | | | | BW |
| 1837 | | ✓ | | | | | | n |
| 1850 | | ✓ | | | | | | n |
| 1905 | | ✓ | | | | | | BW |
| 1926 | | ✓ | | | | | | BW |
| 1945 | | ✓ | | | | | | n |
| 2005 | | ✓ | | | | | | n |
| 2020 | ✓ | | | | | | | BW |
| 2035 | | | | | | | | BW |
| 2055 | | ✓ | | | | | | BW |
| 2110 | | | | | | | | n |
| 2122 | | ✓ | | | | | | BS |
| 2138 | | Read O.C Exposure Form | | | | | | BS |
| 2150 | | ✓ | | | | | | BS |
| 2210 | | ✓ | | | | | | n |
| 2230 | | ✓ | | | | | | n |
| 2248 | | ✓ | | | | | | n |

Officer's Initials: _____          Officer's Signature: _____

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

Officer's Initials: DC          Officer's Signature: _____          Badge # GB004637

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron                    CIN #: ▓▓▓▓▓           D.O.B.: _____

Date: 5/9/12                 Age: 19      Sex: Male     Race: Black

Shift: 1st                            Shift Supervisor: _____

Housing Area: 2W1 #3         To be observed every 20 minutes   Level of Observation: Level II +1

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0729 | | — | | | | | | |
| 0750 | | ✓ | | | | | | CB |
| 0820 | | ✓ | | | | | | BS |
| 0830 | | ✓ | | | | | | JB |
| 0846 | | ✓ | | | | | | JB |
| 0916 | | — | | | | | | JB |
| 0915 | | ✓ | | | | | | JB |
| 0930 | | | | | | | | JB |
| 0953 | | — | | | | | | JB |
| 1022 | | — | | | | | | CB |
| 1042 | | — | | | | | | CB |
| 1103 | | — | | | | | | CB |
| 1120 | | — | | | | | | CB |
| 1650 | | ₹ | | | | | | BS |
| 1205 | | ✓ | | | | | | BS |
| 1270 | | ✓ | | | | | | BS |
| 1245 | | ✓ | | | | | | BS |
| 1300 | | ✓ | | | | | | BS |
| 1340 | | — | | | | | | BS |
| 1400 | | — | | | | | | BS |
| 1425 | | — | | | | | | CB |
| 1440 | | — | | | | | | BS CB |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: CB      Officer's Signature: CB

Officer's Initials: _____  Officer's Signature: _____      Badge # GSC

Officer's Initials: _____  Officer's Sign_____            Badge # GB004638

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 5-9-12     CIN # [redacted]     D.O.B.:

Shift: 3     Age: 19     Sex: Male     Race: Black

Housing Area: 2W1 #3     Shift Supervisor: Sgt. Bre___

To be observed every 20 minutes     Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's initials |
|---|---|---|---|---|---|---|---|---|
| 2323 | | ✓ | | | | | | |
| 2342 | | ✓ | | | | | | |
| 0001 | | ✓ | | | | | | TS |
| 0020 | | ✓ | | | | | | m |
| 0043 | | ✓ | | | | | | m |
| 0100 | | ✓ | | | | | | m |
| 0120 | | ✓ | | | | | | m |
| 0132 | | ✓ | | | | | | |
| 0150 | | ✓ | | | | | | |
| | | ✓ | | | | | | |
| 0222 | | ✓ | | | | | | TS |
| 0240 | | ✓ | | | | | | |
| 0253 | | ✓ | | | | | | TS |
| 0312 | | ✓ | | | | | | TS |
| 0331 | | ✓ | | | | | | TS |
| 0351 | | ✓ | | | | | | TS |
| 0408 | | ✓ | | | | | | TS |
| 0435 | | ✓ | | | | | | TS |
| 0451 | | ✓ | | | | | | TS |
| 0510 | | ✓ | | | | | | |
| 0531 | | ✓ | | | | | | TS |
| 0548 | | ✓ | | | | | | TS |
| 0601 | | ✓ | | | | | | TS |
| 0620 | | ✓ | | | | | | TS |
| | | | | | | | | TS |
| | | | | | | | | L |

Officer's Initials: TS     Officer's Signature: ___

Officer's Initials: ___     Officer's Signature: ___     Badge #

Officer's Initials: ___     Officer's Signature: ___     Badge #

GB004639

DC - CORRECTIONAL MEDICAL SERVICES
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

2W2 #1

Moore, Laron

| CIN: | DOB: | LOCATION: ZNH#3 |

| DATE/TIME: | 5-7-12 2000 | 5/8/12 0050 | 0800 2/8/12 | 5-8 | 3-11 | 5/8/12 0020 | 5/9/12 0800 | 5-9-12 |
|---|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | | |
| TIME | ✓ | | | | | | ✓ | ✓ |
| PLACE | ✓ | total | hosp | | | Resting | | ✓ |
| PERSON | ✓ | | | | | | | ✓ |
| **MOOD** | | | | | | | | |
| CALM | | | | | | | | |
| AGITATED | ✓ | | | | ✓ | | ✓ | ✓ |
| WITHDRAWN | | | | | | | | |
| DEPRESSED | | | | | | | | |
| ELATED | | | | | | | | |
| OTHER | | | | | | | | |
| **AFFECT** | | | | | | | | |
| APPROPRIATE | | | | | | | | |
| BLUNTED | | | | | | | | |
| FLAT | | | | | | | | |
| CONSTRICTED | | | | | | | | |
| INAPPROPRIATE | ✓ | | | | | | ✓ | ✓ |
| OTHER | | | | | | | | |
| GOOD EYE CONTACT | ✓ | | | | | | | |
| NO EYE CONTACT | | | | | | | ✓ | ✓ |
| **BEHAVIOR** | | | | | | | | |
| APPROPRIATE | | | | | | | ✓ | |
| UNCOOPERATIVE | ✓ | | | | | | | ✓ |
| AGGRESSIVE | | | | | | | | |
| BANGING | ✓ | | | | ✓ | | | |
| SELF HARM | ✓ | | | | ✓ | | | |
| PACING | | | | | | | | |
| OTHER | | | | | | | | |
| NEAT/CLEAN | ✓ | | | | | | | |
| MESSY | | | | | | | | |
| **APPEARANCE** | | | | | | | | |
| NEAT/CLEAN | | | | | | | ✓ | |
| STRONG BO | | | | | | | | |
| DISHEVELED | | | | | | | ✓ | ✓ |
| **T/P** | | | | | | | | |
| CLEAR | | | | | | | ✓ | |
| HALLUCINATING | | | | | | | | |
| DELUSIONAL | | | | | | | | |
| PARANOID | | | | | | | | |
| LOOSE ASSOC. | ✓ | | | | | | | |
| OTHER | | | | | | | | |
| **SPEECH** | | | | | | | | |
| NORMAL | | | | | | | | |
| RAPID | | | | | | | | |
| PRESSURED | | | | | | | | |
| LOW TONE | | | | | | | ✓ | |
| OTHER | | | | | | | | |
| **IDEATION** | | | | | | | | |
| APPROPRIATE | ✓ | | | | | | ✓ | |
| SUICIDAL | | | | | | | | |
| HOMICIDAL | | | | | | | | |
| **PLAN** | | | | | | | | |
| CONTINUE OBS | ✓ | | ✓ | ✓ | | ✓ | ✓ | ✓ |
| CONT. TO MONITOR | | | | | | ✓ | | |
| CONTINUE DETOX | | | | | | | | |
| OTHER | | | | | | | | |
| **ADDITIONAL NOTES** | Self harming seen/see note | | | Banging Hitting Window | | | | |
| Initials: | Sh | JR | Bh | M | SR | M | |
| SIGNATURE/Initial: | | | | | | michelle | |

GB004640

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN #: ▮▮▮▮          D.O.B.: _____

Date: 8 May 12     Age: 19     Sex: Male     Race: Black

Shift: 2nd     Shift Supervisor: Sgt JJ Schmitt #213

Housing Area: 2W1 #3     To be observed every 20 minutes     Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1518 | | ✓ | | | | | | ✓ |
| 1538 | | ✓ | | | | | | ✓ |
| 1558 | | ✓ | | | | | | ✓ |
| 1605 | | ✓ | | | | | | ✓ |
| 1639 | | ✓ | | | | | | ✓ |
| 1643 | | ✓ | | | | | | ✓ |
| 1702 | | ✓ | | | | | | ✓ |
| 1720 | | ✓ | | | | | | ✓ |
| 2400 | | ✓ | | | | | | ✓ |
| 0800 | | ✓ | | | | | | ✓ |
| 0821 | | ✓ | | | | | | ✓ |
| 0830 | | ✓ | | | | | | ✓ |
| 1841 | | ✓ | | | | | | ✓ |
| 1859 | | ✓ | | | | | | ✓ |
| 1915 | | ✓ | | | | | | ✓ |
| 1935 | | ✓ | | | | | | ✓ |
| 1955 | | ✓ | | | | | | ✓ |
| 2012 | | ✓ | | | | | | ✓ |
| 2038 | | ✓ | | | | | | ✓ |
| 2053 | | ✓ | | | | | | ✓ |
| 2120 | | ✓ | | | | | | ✓ |
| 2140 | | ✓ | | | | | | ✓ |
| 2200 | | ✓ | | | | | | ✓ |
| 2311 | | ✓ | | | | | | ✓ |
| 2231 | | ✓ | | | | | | ✓ |
| 2251 | | ✓ | | | | | | ✓ |

Officer's Initials: ____     Officer's Signature: R Wall     Badge #: 767

Officer's Initials: _____     Officer's Signature: _____     Badge #: _____

Officer's Initials: _____     Officer's Signature: _____     Badge #: GB004641

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # ▬▬▬▬          D.O.B.: _____

Date: _____          Age: 19     Sex: Male     Race: Black

Shift: _____          Shift Supervisor: _____

Housing Area: _____          To be observed every 20 minutes   Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1428 | | ✓ | Back from the gritel | | | | | AM / M |
| 1445 | | ✓ | | | ✓ | | | CD |
| 1505 | | | | | | | | SA |
| 1519 | ✓ | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: CD     Officer's Signature: C Dowdy          Badge # _____

Officer's Initials: AM     Officer's Signature: AM _____          Badge # 732

Officer's Initials: _____     Officer's Signature: _____          Badge # _____

GB004642

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron     CIN #: ~~_____~~     D.O.B.: _____

Date: 5-7-12     Age: 19     Sex: Male     Race: Black

Shift: 2nd     Shift Supervisor: _____

Housing Area: J2W-W1-3     To be observed every 20 minutes     Level of Observation: Level I

| Times | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2130 | | ✓ | | | | | | R |
| 2140 | | — | | | | | | DS |
| 2200 | | — | | | | | | DS |
| 2210 | | — | | | | | | DS |
| 2223 | | — | | | | | | DS |
| 2243 | | / | | | | | | R |
| 2300 | | — | | | | | | DS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: R     Officer's Signature: R. Wail     Badge #: 767

Officer's Initials: _____     Officer's Signature: _____     Badge #: _____

Officer's Initials: DS     Officer's Signature: Sharp     Badge #: 804

GB004643

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # ████████          D.O.B.: _____

Date: 5/8/12          Age: 19     Sex: Male     Race: Black

Shift: 3rd          Shift Supervisor: _____

Housing Area: _____          To be observed every 20 minutes     Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2319 | | ✓ | | | | | | DB |
| 2338 | | | | | | | | BB |
| 2355 | Sent to Hospital | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: DB          Officer's Signature: D. B          Badge # LDG

Officer's Initials: BB          Officer's Signature: B. Belton          Badge # 712

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

CB004644

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B. _____

Date. _____   Age: 19   Sex: M   Race: Black

Shift. _____   Shift Supervisor: _____

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: II

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0726 | | | | | | | | |
| 0733 | | ✓ | | | | | | |
| 0748 | | ✓ | | | | | | |
| 0754 | | ✓ | | | | | | |
| 0810 | | ✓ | | | | | | |
| 0835 | | ✓ | | | | | | |
| 0858 | | | | | | | | |
| 0915 | | ✓ | | | | | | |
| 0938 | | | | | | | | |
| 0950 | | ✓ | | | | | | |
| 1001 | | ✓ | | | | | | |
| 1016 | | ✓ | | | | | | |
| 1030 | | | | | | | | |
| 1041 | | ✓ | | | | | | |
| 1058 | | ✓ | | | | | | |
| 1115 | | ✓ | | | | | | |
| 1130 | | | | | | | | |
| 1144 | | | | | | | | |
| 1202 | | | | | | | | |
| 1220 | | | | | | | | |
| 1231 | | ✓ | | | | | | |
| 1233 | | ✓ | | | | | | |
| 1249 | | ✓ | | | | | | |
| 1301 | | ✓ | | | | | | |
| 1310 | | | | | | | | |
| 1331 | | | | | | | | |
| 1349 | | ✓ | | | | | | |
| 1401 | | | | | | | | |
| 1421 | | | | | | | | |

Officer's Initials: _____   Officer's Signature _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004645

## LOUISVILLE METROPOLITAN DEPARTMENT CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ████

Date: 5/3/12          Age: 19          Sex: M          Race: Black

Shift: 2nd          Shift Supervisor: Sgt O. Gibson #364

Housing Area: 2W2 #1          To be observed every 20 minutes          Level of Observation: II

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1515 | | ✓ | | | | | | |
| 1534 | | ✓ | | | | | | |
| 1542 | Sleeping | ✓ | | | | | | |
| 1550 | | ✓ | | | | | | |
| 1605 | | ✓ | | | | | | |
| 1620 | Sleep | | | | | | | |
| 1641 | | ✓ | | | | | | |
| 1701 | | | | | | | | |
| 1719 | | ✓ | | | | | | |
| 1738 | | ✓ | | | | | | |
| 1747 | | | | | | | | |
| 1825 | | | | | | | | |
| 1826 | Sleeping | | | | | | | |
| 1841 | | | | | | | | |
| 1900 | | | | | | | | |
| 1919 | | ✓ | | | | | | |
| 1930 | | ✓ | | | | | | |
| 1948 | | | | | | | | |
| 1967 | | ✓ | | | | | | |
| 2016 | | ✓ | | | | | | |
| 2027 | | ✓ | | | | | | |
| 2028 | Laying down | | | | | | | |
| 2037 | Sleep | | | | | | | |
| 2056 | | ✓ | | | | | | |
| 2115 | Lays down | | | | | | | |
| 2134 | | ✓ | | | | | | |
| 2154 | | ✓ | | | | | | |
| 2213 | | ✓ | | | | | | |
| 2232 | | ✓ | | | | | | |

Officer's Initials: TCPA          Officer's Signature: _____          Badge # _____

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

2244          ✓

GB004646

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    Sex: M    Race: Black    D.O.B. ▓▓▓▓

Date: 5-4-12    Age: 19

Shift: 1st    Shift Supervisor: _____    To be observed every 20 minutes    Level of Observation: II

Housing Area: 2W2 #1

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0720 | | ✓ | | | | | | |
| 0734 | | ✓ | | | | | | |
| 0748 | | ✓ | | | | | | |
| 0805 | | ✓ | | | | | | |
| 0904 | | ✓ | | | | | | |
| 0941 | | ✓ | | | | | | |
| 1011 | | ✓ | | | | | | |
| 1022 | | ✓ | | | | | | |
| 1050 | | | | | | | | |
| 1101 | | | | | | | | |
| 1133 | | | | | | | | |

Officer's Initials: _____    Officer's Signature: _____    Badge # 1009

Officer's Initials: _____    Officer's Signature: _____    Badge # 462

Initials: _____    Officer's Signature: _____    Badge # _____

GB004647

## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B. ▓▓▓▓▓

Date: 4-14-12 _____     Age: 19     Sex: M     Race: Black

Shift: 2 _____          Shift Supervisor: Sgt. Jsraw _____

Housing Area: 2 W2 #1 _____     To be observed every 20 minutes     Level of Observation: I.

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2330 | | ✓ | | | | | | |
| 2341 | | ✓ | | | | | | mm |
| 0001 | | ✓ | | | | | | mm |
| 0015 | | ✓ | | | | | | mm |
| 0033 | | ✓ | | | | | | mm |
| 0063 | | ✓ | | | | | | mm |
| 0106 | | ✓ | | | | | | ✓ |
| 0124 | | ✓ | | | | | | ✓ |
| 0149 | | ✓ | | | | | | ✓ |
| 0205 | | ✓ | | | | | | ✓ |
| 0223 | | ✓ | | | | | | ✓ |
| 0235 | | ✓ | | | | | | mm |
| 0249 | | ✓ | | | | | | m |
| 0304 | | ✓ | | | | | | ✓ |
| 0322 | | ✓ | | | | | | ✓ |
| 0348 | | ✓ | | | | | | mm |
| 0401 | | ✓ | | | | | | mm |
| 0420 | | ✓ | | | | | | mm |
| 0441 | | ✓ | | | | | | m |
| 0800 | | ✓ | | | | | | m |
| 0520 | | ✓ | | | | | | mm |
| 0540 | | ✓ | | | | | | mm |
| 0600 | | ✓ | | | | | | mm |
| 0620 | | ✓ | | | | | | mm |
| 0630 | | ✓ | | | | | | ✓ |
| 0640 | | ✓ | | | | | | ✓ |
| 0701 | | ✓ | | | | | | ✓ |

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

GB004648

## OBSERVATION FORM

Inmate Name: Moore, Laron        CIN # _____        D.O.B.: _____

Date: 4/14/12        Age: 19        Sex: M        Race: Black

Shift: 1-3        Shift Supervisor: Henley

Housing Area: 2W2 #1        To be observed every 20 minutes        Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | |
| 0741 | | | | | | | | BB |
| 0750 | | | | | | | | H |
| 0802 | | ✓ | | | | | | BB |
| 0822 | | ✓ | | | | | | H |
| 0850 | | ✓ | | | | | | H |
| 0905 | | ✓ | | | | | | H |
| 0932 | | ✓ | | | | | | H |
| 1012 | | ✓ | | | | | | BB |
| 1030 | | ✓ | | | | | | BB |
| 1052 | | ✓ | | | | | | BB |
| 1115 | | ✓ | Did Not Eat | | | | | BB |
| 1120 | | ✓ | | | | | | H |
| 1137 | | ✓ | | | | | | H |
| 1301 | | ✓ | | | | | | BB |
| 1322 | | ✓ | | | | | | BB |
| 1353 | | ✓ | | | | | | BB |
| 1433 | | ✓ | | | | | | BB |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: BB        Officer's Signature: BBrry        Badge # 63

Officer's Initials: _____        Officer's Signature: _____        Badge # _____

Officer's Initials: _____        Officer's Signature: _____        Badge # _____

GB004649

## OBSERVATION FORM

Inmate Name: **Moore, Laron**          CIN # _____   D.O.B. ████████

Date: **4/14/12**          Age: **19**   Sex: **M**   Race: **Black**

Shift: **2nd**          Shift Supervisor: _____

Housing Area: **2W2 #1**          To be observed every **20** minutes   Level of Observation: **I**

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1514 | | | | | | | | |
| 1527 | | ✓ Obs 1 | | | | | | ✓ |
| 1540 | | ✓ Obs 1 interview | | | | | | |
| 1614 | Checked by medical / Refusal Food | | | | | | | ✓ |
| 1632 | | ✓ | | | | | | ✓ |
| 1651 | | ✓ | | | | | | ✓ |
| 1710 | | ✓ | | | | | | ✓ |
| 1721 | | ✓ | | | | | | ✓ |
| 1739 | | ✓ | | | | | | ✓ |
| 1759 | | ✓ | | | | | | ✓ |
| 1821 | | ✓ | | | | | | ✓ |
| 1838 | | ✓ | X-Ray taken | | | | | ✓ |
| 1843 | | ✓ | | | | | | ✓ |
| 1908 | | ✓ | | | | | | ✓ |
| 1921 | | ✓ | | | | | | ✓ |
| 1955 | | ✓ | | | | | | ✓ |
| 2017 | | ✓ | | | | | | ✓ |
| 2033 | | ✓ | | | | | | ✓ |
| 2045 | | ✓ | | | | | | ✓ |
| 2103 | | ✓ | | | | | | ✓ |
| 2118 | | ✓ | | | | | | ✓ |
| 2136 | | ✓ | | | | | | ✓ |
| 2154 | | ✓ | | | | | | ✓ |
| 2204 | | ✓ | | | | | | ✓ |
| 2222 | | ✓ | | | | | | ✓ |
| 2241 | | ✓ | | | | | | ✓ |
| 2249 | | ✓ | | | | | | ✓ |

Officer's Initials: _____   Officer's Signature: _____   Badge # **602**

Officer's Initials: _____   Officer's Signature: _____   Badge # **578**

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004650

## OBSERVATION FORM

Inmate Name: Moore, Laron       CIN # _____       D.O.B.: ▓▓▓▓▓

Date: 7/15/12       Age: 19       Sex: M       Race: Black

Shift: 2nd       Shift Supervisor: _____ # 353

Housing Area: 2W2 #1       To be observed every 20 minutes       Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1516 | | ✓ | | | | | | |
| 1534 | | | | | | | | ✓ |
| 1546 | | X | | | | | | ✓ |
| 1550 | | | | | | | | ✓ |
| 1603 | | ✓ | | | | | | MZ |
| 1623 | | ✓ | | | | | | MZ |
| 1642 | | ✓ | | | | | | MZ |
| 1658 | | ✓ | | | | | | MZ |
| 1717 | | ✓ | | | | | | MZ |
| 1734 | | ✓ | | | | | | MZ |
| 1748 | | ✓ | | | | | | MZ |
| 1801 | | ✓ | | | | | | MZ |
| 1820 | | ✓ | | | | | | MZ |
| 1839 | | ✓ | | | | | | MZ |
| 1855 | | ✓ | | | | | | MZ |
| 1856 | | X | | | | | | MZ |
| 1910 | | | | | | | | X |
| 1929 | | ✓ | | | | | | MZ |
| 1948 | | ✓ | | | | | | MZ |
| 1957 | | ✓ | | | | | | MZ |
| 2014 | | ✓ | | | | | | MZ |
| 2033 | | ✓ | | | | | | MZ |
| 2052 | | ✓ | | | | | | MZ |
| 2112 | | ✓ | | | | | | MZ |
| 2125 | | ✓ | | | | | | MZ |
| 2143 | | ✓ | | | | | | MZ |
| 2158 | | ✓ | | | | | | R |
| 2218 | | ✓ | | | | | | MZ |
| 2236 | | ✓ | | | | | | MZ |
| 2249 | | ✓ | | | | | | MZ |

Officer's Initials: XM       Officer's Signature: X alafield       Badge # 602

Officer's Initials: _____       Officer's Signature: _____       Badge # _____

Officer's Initials: _____       Officer's Signature: _____       Badge # _____

GB004651

## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B. [redacted]

Date: _____    Age: 19    Sex: M    Race: Black

Shift: _____    Shift Supervisor: _____

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | |
| 0800 | | ✓ | | | | | | BS |
| 0825 | | ✓ | | | | | | BS |
| 0844 | | ✓ | | | | | | BM |
| 0900 | | ✓ | | | | | | BB |
| 0915 | | ✓ | | | | | | BS |
| 0935 | | ✓ | | | | | | BS |
| 0950 | | ✓ | | | | | | BS |
| 1015 | | ✓ | | | | | | BS |
| 1040 | | ✓ | | | | | | BC |
| 1054 | | ✓ | | | | | | BB |
| 1109 | | ✓ | | | | | | BB |
| 1130 | | ✓ | | | | | | BB |
| 1145 | | ✓ | | | | | | BS |
| 1205 | | ✓ | | | | | | BB |
| 1225 | | ✓ | | | | | | BB |
| 1259 | | ✓ | | | | | | BB |
| 1333 | | ✓ | | | | | | BB |
| 1356 | | ✓ | | | | | | BB |
| 1415 | | ✓ | | | | | | BS |
| 1430 | | ✓ | | | | | | BS |
| 1448 | | ✓ | | | | | | BB |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

GB004652

OBSERVATION FORM

Inmate Name: Moore, Laron    CIN #: _____    DOB: ▓▓▓▓▓▓

Date: April 13, 2012    Age: 19    Sex: M    Race: Black

Shift: 1st    Shift Supervisor: Hail

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: 1:1

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | |
| 0751 | | ✓ | | | | | | |
| 0809 | | ✓ | | | | | | |
| 0816 | | ✓ | | | | | | |
| 0830 | | ✓ | | | | | | |
| 0854 | | ✓ | | | | | | P |
| 0910 | | ✓ | | | | | | |
| 0936 | | ✓ | | | | | | |
| 1000 | | ✓ | | | | | | |
| 1015 | | ✓ | | | | | | |
| 1035 | | ✓ | | | | | | |
| 1101 | | ✓ | | | | | | |
| 1112 | | ✓ | Cleaning cell due to smell | | | | | |
| 1125 | | ✓ | | | | | | |
| 1200 | | ✓ | | | | | | |
| 1220 | | ✓ | | | | | | |
| 1250 | | ✓ | | | | | | |
| 1315 | | ✓ | | | | | | |
| 1340 | | | | | | | | |
| 1407 | | | ✓ | | | | | |
| 1423 | | ✓ | | | | | | |

Officer's Initials: BB    Officer's Signature: Berry    Badge #: 653

Officer's Initials: ___    Officer's Signature: _____    Badge #: ___

Officer's Initials: ___    Officer's Signature: _____    Badge #: ___

## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN #: _____    DOB: ████████

Date: 4-13-17    Age: 19    Sex: M    Race: Black

Shift: 3rd

Shift Supervisor: Sgt. Bren

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: 1:1

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2307 | | ✓ | | | | | | |
| 2322 | | | | | | | | BM |
| 2342 | | ✓ | | | | | | BB |
| 2359 | | ✓ | | | | | | mm |
| 0012 | | | | | | | | BB |
| 0030 | | | | | | | | BB |
| 0048 | | ✓ | | | | | | mm |
| 0102 | | | | | | | | BB |
| 0122 | | | | | | | | BB |
| 0146 | | | | | | | | mm |
| 0158 | | ✓ | | | | | | mm |
| 0213 | | ✓ | | | | | | BB |
| 0232 | | ✓ | | | | | | BB |
| 0251 | | ✓ | | | | | | BB |
| 0310 | | ✓ | | | | | | BB |
| 0329 | | ✓ | | | | | | BB |
| 0348 | | ✓ | | | | | | BB |
| 0402 | | | | | | | | BB |
| 0426 | | | | | | | | mm |
| 0438 | | | | | | | | BB |
| 0450 | | | | | | | | BB |
| 0510 | | | | | | | | BB |
| 0526 | | ✓ | | | | | | BB |
| 0537 | | | | | | | | BB |
| 0555 | | | | | | | | BB |
| 0613 | | ✓ | | | | | | BB |
| 0632 | | ✓ | | | | | | BB |
| 0646 | | | | | | | | BB |
| 0701 | | ✓ | | | | | | BB |

Officer's Initials: BB    Officer's Signature: B. Bolton    Badge #: 247

cer's Initials: _____    Officer's Signature: _____    Badge #: _____

Officer's Initials: _____    Officer's Signature: _____    Badge #: _____

Inmate Name: Moore, Laron    CIN #:    D.O.B.: ▮▮▮▮▮▮

Date: 12 April 17    Age: ____    Sex: M    Race: Black

Shift: 2nd    Shift Supervisor: _____

Housing Area: 2W3 #7    To be observed every 20 minutes    Level of Observation: 1:1

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | | | | | | | |
| 1541 | | | | | | | | mr |
| 1546 | | ✓ | | | | | | gt |
| 1603 | | ✓ | | | | | | TD |
| 1619 | | ✓ | | | | | | TD |
| 1637 | | ✓ | | | | | | mr |
| 1646 | | ✓ | | | | | | TD |
| 1655 | | ✓ | | | | | | TD |
| 1702 | | ✓ | | | | | | TD |
| 1720 | | | | | | | | mr |
| 1739 | | | | | | | | mr |
| 1747 | | | | | | | | mr |
| 1757 | | | | | | | | TD |
| 1825 | | ✓ | | | | | | mr |
| 1841 | | ✓ | | | | | | TD |
| 1855 | | ✓ | | | | | | TD |
| 1910 | | | | | | | | mr |
| 1931 | | | | | | | | mr |
| 1950 | | | | | | | | TD |
| 1957 | | | | | | | | mr |
| 2015 | | | | | | | | mr |
| 2029 | | | | | | | | TD |
| 2058 | | | | | | | | TD |
| 2109 | | | | | | | | TD |
| 2116 | | ✓ | | | | | | TD |
| 2136 | | ✓ | | | | | | TD |
| 2152 | | ✓ | | | | | | TD |
| 2212 | | | | | | | | mr |
| 2230 | | | | | | | | mr |

Officer's Initials: _____ Officer's Signature: _____ Badge # _____

Officer's Initials: _____ Officer's Signature: _____ Badge # _____

Officer's Initials: _____ Officer's Signature: _____ Badge # _____

# OBSERVATION FORM

Inmate Name: Moore, Laron

CIN # _____   D.O.B. ▓▓▓▓

Date: 4-12-12   Age: 19   Sex: M   Race: Black

Shift: 3   Shift Supervisor: Sgt Bren—

Housing Area: 2W3 #7   To be observed every 20 minutes   Level of Observation: 1:1   I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2320 | | ✓ | | | | | | mn |
| 2341 | | | | | | | | mn |
| 2359 | | ✓ | | | | | | mn |
| 0015 | | ✓ | | | | | | TS |
| 0031 | | | | | | | | mn |
| 0044 | | ✓ | | | | | | TS |
| 0111 | | ✓ | | | | | | TS |
| 0118 | | ✓ | | | | | | TS |
| 0133 | | ✓ | | | | | | mn |
| 0150 | | ✓ | | | | | | TS |
| 0206 | | ✓ | | | | | | TS |
| 0220 | | | | | | | | mn |
| 0240 | | | | | | | | un |
| 0301 | | | | | | | | nn |
| 2320 | | | | | | | | mn |
| 0337 | | ✓ | | | | | | TS |
| 0351 | | ✓ | | | | | | TS |
| 0402 | | ✓ | | | | | | TS |
| 0430 | | | | | | | | ✓ |
| 0440 | | ✓ | | | | | | TS |
| 0505 | | ✓ | | | | | | TS |
| 0523 | | ✓ | | | | | | TS |
| 0553 | | ✓ | | | | | | mn |
| 0610 | | | | | | | | TS |
| 0628 | | ✓ | | | | | | TS |
| 0645 | | ✓ | | | | | | TS |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: TS   Officer's Signature: _____   Badge # 859

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004656

## OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B. ▓▓▓▓▓▓

Date: _____   Age: 19   Sex: M   Race: Black

Shift: _____   Shift Supervisor: _____

Housing Area: 2W3 #7   To be observed every 20 minutes   Level of Observation: 1:1  I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | | | | | | | |
| 0746 | | ✓ | | | | | | mm |
| 0801 | | | | | | | | m |
| 0811 | | ✓ | | | | | | |
| 0840 | | ✓ | | | | | | |
| 0858 | | | | | | | | m |
| 0920 | | | | | | | | |
| 0940 | | | | | | | | mm |
| 0953 | | ✓ | | | | | | mm |
| 1008 | | | | | | | | m |
| 1020 | | | | | | | | |
| 1035 | | | ctn | | | | | |
| 1056 | | | | | | | | |
| 1112 | | | | | | | | |
| 1125 | | | | | | | | |
| 1140 | | | | | | | | |
| 1200 | | | | | | | | |
| 1219 | | | | | | | | |
| 1239 | | | | | | | | |
| 1256 | | | | | | | | |
| 1315 | | | | | | | | |
| 1330 | | | | | | | | |
| 1345 | | | | | | | | |
| 1400 | | | | | | | | |
| 1413 | | | | | | | | mm |
| 1431 | | | | | | | | |

Officer's Initials: ____   Officer's Signature: _____   Badge # ____

Officer's Initials: _____   Officer's Signature: _____   Badge # ____

Officer's Initials: _____   Officer's Signature: _____   Badge # ____

GB004657

Inmate Name: Moore, Laron    CIN # X    D.O.B
Date: 4-11-2    Age: _____    Sex: M    Race: Black
Shift: 3    Shift Supervisor: _____
Housing Area: 2W3 #7    To be observed every 20 minutes    Level of Observation: __

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0020 | | X | | | X | | | |
| 0038 | | X | | | | | | |
| 0054 | | X | | | | | | |
| 0110 | | X | | | | | | |
| 0130 | | X | | | | | | |
| 0150 | | X | | | | | | |
| 0210 | | X | | | | | | |
| 0225 | | X | | | | | | |
| 0243 | | X | | | | | | |
| 0300 | | X | | | | | | |
| 0315 | | X | | | | | | |
| 0335 | | X | | | | | | |
| 0350 | | X | | | | | | |
| 0405 | | X | | | | | | |
| 0418 | | X | | | | | | |
| 0435 | | X | | | | | | |
| 0455 | | X | | | | | | |
| 0515 | | X | | | | | | |
| 0535 | | X | | | | | | |

Officer's Initials: _____ Officer's Signature: _____ Badge # 605
Officer's Initials: _____ Officer's Signature: _____ Badge # _____
Officer's Initials: _____ Officer's Signature: _____ Badge # _____

GB004658

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B. ▮▮▮▮▮

Date _____  Age: 19  Sex: M  Race: Black

Shift. _____    Shift Supervisor: _____

Housing Area 2W3 #7    To be observed every 20 minutes    Level of Observation: 1:1  I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0725 | | ✓ | | | | | | CW |
| 0738 | | ✓ | | | | | | CM |
| 0752 | | ✓ | | | | | | CM |
| 0805 | | ✓ | | | | | | CM |
| 0831 | | ✓ | | | | | | CM |
| 0839 | | ✓ | | | | | | CM |
| 0903 | | ✓ | | | | | | CM |
| 0900 | | ✓ | | | | | | CM |
| 0916 | | ✓ | | | | | | CW |
| 0932 | | ✓ | | | | | | CM |
| 0947 | | ✓ | | | | | | CM |
| 1008 | | CHow | | | | | | CG |
| 1023 | | | | | | | | CG |
| 1041 | | ✓ | | | | | | CW |
| 1106 | | ✓ | | | | | | CW |
| 1124 | | ✓ | | | | | | CM |
| 1138 | | ✓ | | | | | | CM |
| 1156 | | ✓ | | | | | | CM |
| 1206 | | ✓ | | | | | | CM |
| 1224 | | ✓ | | | | | | CM |
| 1241 | | ✓ | | | | | | CM |
| 1300 | | ✓ | | | | | | CW |
| 1316 | | ✓ | | | | | | CW |
| 1338 | | ✓ | | | | | | CW |
| 1400 | | ✓ | | | | | | CW |
| 1424 | | ✓ | | | | | | CW |
| 1440 | | See Doctor | | | | | | CG |

Officer's Initials: CMo    Officer's Signature: _____    Badge # _____

Officer's Initials: CM    Officer's Signature: CMos    Badge # 481

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

GB004659

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: **Moore, Laron**

Date: **4/4/16**     Age: **19**    Sex: **M**    Race: **Black**    CIN #: _____    D.O.B.: ▮▮▮▮

Shift: **2-0**     Shift Supervisor: _____

Housing Area: **2W3 #7**    To be observed every **20** minutes    Level of Observation: **1:1    I**

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1515 | | ✓ | | | | | | |
| 1530 | | ✓ | | | | | | C |
| 1540 | | ✓ | | | | | | C |
| 1600 | | ✓ | | | | | | C/D |
| 1620 | | ✓ | | | | | | C/D |
| 1640 | | ✓ | | | | | | C/D |
| 1651 | | — (chow) * Refused | | | | | | C |
| 1707 | | ✓ | | | | | | C |
| 1720 | | ✓ | | | | | | C/D |
| 1740 | | ✓ | | | | | | C |
| 1752 | | ✓ | | | | | | C |
| 1802 | | ✓ | | | | | | C |
| 1820 | ✓ | ✓ | | | | | | C/D |
| 1835 | ✓ | ✓ | | | | | | C/D |
| 1850 | | ✓ | | | | | | |
| 1900 | | ✓ | | | | | | |
| 1925 | | Moved to w2? / in restriction? | | | | | | |
| 1940 | | | | | | | | |
| 1955 | | | | | | | | C/D |
| 2015 | | | | | | | | C/D |
| 2030 | | ✓ | | | | | | C/D |
| 2043 | | ✓ | | | | | | C |
| 2100 | | ✓ | | | | | | C/D |
| 2116 | | ✓ | | | | | | C/D |
| 2130 | | ✓ | | | | | | C |
| 2155 | | ✓ | | | | | | C |
| 2220 | | ✓ | | | | | | C |
| 2240 | | ✓ | | | | | | C |
| 2300 | | ✓ | | | | | | C |

Officer's Initials: _____   Officer's Signature: _____   Badge #: _____

Officer's Initials: _____   Officer's Signature: _____   Badge #: **817**

Officer's Initials: _____   Officer's Signature: _____   Badge #: _____

GB004660

**LMDC - CORRECTIONAL MEDICAL SERVICES**
**MENTAL HEALTH UNIT**
**SINGLE CELL SHIFT REVIEW**

NAME: Moore, Laron

CIN: 363297   DOB: [redacted]   LOCATION: 2W3#7

2W2#1

| DATE/TIME: | 4/11/12 0015 | 4/11/12 08 | 4-11 3-11 | 4/12/12 08 | 4/12/12 08 | 4/3/12 0315 | 4/13/12 0700 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | | | | | | | |
| PLACE | ✓ | ✓ | | | | | |
| PERSON | | | ✓ | Resting | Asleep | Resting | resting |
| **MOOD** | | | | | | | |
| CALM | ✓ | | | | | | |
| AGITATED | | | | | | | |
| WITHDRAWN | | | ✓ | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | ✓ | ✓ | ✓ | | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | ✓ | ✓ | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | ✓ | | | | | | |
| UNCOOPERATIVE | | | ✓ | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | | | | | |
| PACING | | | ✓ | | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | ✓ | ✓ | | | | | |
| MESSY | | | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | ✓ | ✓ | ✓ | | | | |
| STRONG BO | | | | | | | |
| DISHEVELED | | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | ✓ | ✓ | ✓ | | | | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | ✓ | ✓ | | | | | |
| RAPID | | | ✓ | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | ✓ | ✓ | | | | | |
| SUICIDAL | | | ✓ | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | ✓ | | | | | |
| CONT. TO MONITOR | ✓ | ✓ | ✓ | | | | |
| CONTINUE DETOX | | | | ✓ | ✓ | ✓ | ✓ |
| OTHER | | | | ✓ | | | |
| **ADDITIONAL NOTES** | | | | | | | |

| Initials: | | | M | | | | |
|---|---|---|---|---|---|---|---|

SIGNATURE/initials: _____

SIGNATURE/initials: _____

SIGNATURE/initials: _____   SIGNATURE/initials: _____

03/2012   SIGNATURE/initials: _____

GB004661

LMDC - MENTAL HEALTH
**Observation Face Sheet**

Inmate Name: Moore, Laron    CIN: _____    D.O.B: _____    Loc: 2W3#7

<div style="background:black;color:white">

**INMATE ONLY ALLOWED ITEMS LISTED PER LEVEL WHEN ON SUICIDE OBSERVATION**

</div>

Security Checks:    Every 20 minutes    ☑ I/M Watcher (1:1)    ☑ Constant Watch

| Date/Time | Initials | Circle One | Item Allowed: |
|---|---|---|---|
| 4/10/12 | BA | (Level I) | Suicide smock, Suicide blanket, mattress, phone w/ supervision, I/M Watcher, 1:1. |
| 4/28/12 | LZ | (Level II) → | Jumpsuit, blanket, mattress, shoes without strings, phone w/ supervision, & I/M Watcher, 1:1. |

Comments: _____

<div style="background:black;color:white">

Circle Applicable OBS:    (Suicide)    Psychiatric    Detox    Medical

</div>

*Initial All That Applies*

Meals:    ☑ Finger foods    ___ Styrofoam Tray    ___ Normal meal w/ spoon.

Property:    No Sharps! (i.e., no razors, pens, pencils, etc...)

☑ No Property Allowed    ☑ Restricted from Commissary

___ Paper    ___ Books    ___ Hygiene    ___ Glasses    ___ Mail    ___ Other

Shower:    ☑ Taken on scheduled hour out    ___ Hygiene bag & towel secured

Recreation:    ☑ Rec restricted    ___ Rec Alone    ___ Rec w/ others    ___ Other

Visits:    ___ Yes    ___ No    Comments: _____

Additional Info: * Jumpsuit + Suicide smock only - LZ *

<div style="background:black;color:white">

**INMATES ARE NOT TO RECEIVE SHEETS, PILLOWCASES, TOWELS, UNDERGARMENT OR SOCKS ON ANY LEVEL**

</div>

Name: _____    Initials: BA

Name: Lea Ziman, MSSW    Initials: LZ

Name: _____    Initials: _____

Name: _____    Initials: _____

D/C'd by: _____    Date/Time: 4/29/12

OBS Face Sheet 4/2009

GB004662

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B.: ▓▓▓▓

Date: 8 Mar 12    Age: 19    Sex: M    Race: B

Shift: 2nd    Shift Supervisor: Sgt ▓▓▓▓ #313

Housing Area: 2W3#8    To be observed every 20 minutes    Level of Observation: Psychiatric

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1526 | | | | | ✓ | | | |
| 1543 | | ✓ | | | | | | RS |
| 1552 | | ✓ | | | | | | |
| 1604 | | ✓ | | | | | | |
| 1620 | | ✓ | | | | | | |
| 1636 | | ✓ | | | | | | RS |
| 1656 | | ✓ | | | | | | |
| 1712 | | ✓ | | | | | | |
| 1731 | | ✓ | | | | | | |
| 1746 | | ✓ | | | | | | |
| 1805 | | | | | ✓ | | | |
| 1834 | | | | | ✗ | | | |
| 1844 | | ✓ | | | | | | |
| 1853 | | ✓ | | | | | | |
| 1915 | | ✓ | | | | | | |
| 1935 | | ✓ | | | | | | |
| 1952 | | ✓ | | | | | | |
| 2011 | | ✓ | | | | | | |
| 2030 | | ✓ | | | | | | |
| 2058 | | ✓ | | | | | | |
| | | | | | | | | |

Officer's Initials: _____    Officer's Signature: _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: RS    Officer's Signature: _____    Badge # _____

Badge # _____

GB004663

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: __Moore, Laron__          CIN # _____          D.O.B.: ▓▓▓▓▓

Date: __3.8.12__          Age: __19__     Sex: __M__     Race: __B__

Shift: __1__          Shift Supervisor: __Sgt P Healy #308__

Housing Area: __2W3#8__     To be observed every __20__ minutes   Level of Observation: __Psychiatric__

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0725 | | ✓ | | | | | | |
| 0735 | | | Court | | | | | CA |
| 0755 | | COURT | | | | | | |
| 1415 | | Rt from Court | | | | | | |
| 1432 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # __1004__

GB004664

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: **Moore, Laron**  CIN #: _____  D.O.B.: ▉▉▉▉

Date: **3-8-12**  Age: **19**  Sex: **M**  Race: **B**

Shift: **3**  Shift Supervisor: **Sgt. Brown**

Housing Area: **2W3#8**  To be observed every **20** minutes  Level of Observation: **Psychiatric**

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2325 | | ✓ | | | | | | |
| 2348 | | ✓ | | | | | | TS |
| 0003 | | ✓ | | | | | | Mm |
| 0020 | | ✓ | | | | | | SC |
| 0040 | | ✓ | | | | | | TS |
| 0100 | | | | | | | | Mm |
| 0118 | | | | | | | | Mm |
| 0138 | | ✓ | | | | | | TS |
| 0149 | | Quiet | | | | | | Mm |
| 0202 | | ✓ | | | | | | Lt Egill |
| 226 | | ✓ | | | | | | SC |
| 0246 | | ✓ | | | | | | SC |
| 0303 | | ✓ | | | | | | Mm |
| 0320 | | ✓ | | | | | | SC |
| 0325 | | ✓ | | | | | | Mm |
| 0350 | | ✓ | | | | | | SC |
| 0400 | | ✓ | | | | | | SC |
| 0425 | | ✓ | | | | | | Mm |
| 0442 | | ✓ | | | | | | TS |
| 0453 | | ✓ | | | | | | SC |
| 0507 | | ✓ | | | | | | SC |
| 0527 | | ✓ | | | | | | TS |
| 0538 | | ✓ | | | | | | SC |
| 0551 | | ✓ | | | | | | SC |
| 0610 | | ✓ | | | | | | TS |
| 0626 | | ✓ | | | | | | TS |
| 0640 | | ✓ | | | | | | SC |
| 0700 | | ✓ | | | | | | SC |
| | | | | | | | | SC |

Officer's Initials: **TS**  Officer's Signature: _____

Officer's Initials: **SC**  Officer's Signature: _____  Badge #: **859**

Officer's Initials: _____  Officer's Signature: _____  Badge #: **621**

Badge #: _____

GB004665

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B.: ▬▬▬

Date: 7 Mar 12    Age: 19    Sex: M    Race: B

Shift: 2nd    Shift Supervisor: _____ #313

Housing Area: 2W3 #8    To be observed every 20 minutes    Level of Observation: Psychiatric

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | ✓ | | | | | | |
| 1536 | | ✓ | | | | | | MR |
| 1550 | | ✓ | | | | | | MR |
| 1610 | | ✓ | | | | | | MR |
| 1630 | | ✗ | | | | | | MR |
| 1642 | | ✗ | not eating | | | | | |
| 1700 | | — | | | | | | |
| 1716 | | — | | | | | | MR |
| 1730 | | — | | | | | | MR |
| 1750 | | — | | | | | | MR |
| :07 | | — | | | | | | MR |
| 1813 | | — | | | | | | MR |
| 1829 | | — | | | | | | MR |
| 1842 | | ✗ | | | | | | MR |
| 1856 | | ✓ | | | | | | |
| 19:21 | | ✓ | | | | | | MR |
| 19:43 | | ✓ | | | | | | |
| 2001 | | ✓ | | | | | | |
| 2028 | | ✓ | | | | | | |
| 2041 | | ✓ | | | | | | |
| 2050 | | ✗ | | | | | | |
| 2114 | | ✓ | | | | | | |
| 2132 | | ✓ | | | | | | |
| 2154 | | ✓ | | | | | | |
| 2212 | | — | | | | | | |
| 2230 | | — | | | | | | MR |
| 2245 | | — | | | | | | MR |
| | | | | | | | | MR |

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, LaRon    CIN # _____    D.O.B.: _____

Date: 3-7-12    Age: 19    Sex: Male    Race: Black

Shift: 3    Shift Supervisor: Sgt. Bre___

Housing Area: _____    To be observed every _____ minutes    Level of Observation: _____

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2323 | | ✓ | | | | | | |
| 2350 | | × | | | | | | |
| 0009 | | ✓ | | | | | | JS |
| 0022 | | ✓ | | | | | | JS |
| 0036 | | ✓ | | | | | | JS |
| 0017 | | ✓ | | | | | | W |
| 0107 | | ✓ | | | | | | W |
| 0125 | | ✓ | | | | | | MM |
| 0142 | | ✓ | | | | | | W |
| 0202 | | ✓ | | | | | | W |
| 1220 | | ✓ | | | | | | MM |
| 0240 | | ✓ | | | | | | MM |
| 0258 | | ✓ | | | | | | MM |
| 0310 | | ✓ | | | | | | JS |
| 0332 | | ✓ | | | | | | JS |
| 0346 | | ✓ | | | | | | JS |
| 0400 | | ✓ | | | | | | JS |
| 0419 | | ✓ | | | | | | W |
| 0429 | | ✓ | | | | | | W |
| 0443 | | ✓ | | | | | | W |
| 0503 | | ✓ | | | | | | W |
| 0521 | | ✓ | | | | | | W |
| 0545 | | ✓ | | | | | | JS |
| 0803 | | ✓ | | | | | | JS |
| 0619 | | ✓ | | | | | | JS |
| 0630 | | ✓ | | | | | | W |
| 0648 | | ✓ | | | | | | W |
| 0700 | | ✓ | | | | | | W |

Officer's Initials: JS    Officer's Signature: ____    

Officer's Initials: _____    Officer's Signature: _____    Badge # 835

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

GB004667

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: **Moore, Laron**       CIN # _____   D.O.B.: ▓▓▓▓▓

Date: _____   Age: **19**   Sex: **M**   Race: **B**

Shift: _____   Shift Supervisor: _____

Housing Area: **2W3#8**   To be observed every **20** minutes   Level of Observation: **Psychiatric**

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0725 | | CRT | | | | | | M |
| 1153 | | Return from Crt | | | | | | AC |
| 1214 | | | | | | | | M |
| 1228 | | | | | | | | M |
| 1251 | | ✓ | | | | | | AC |
| 13:2 | | ✓ | | | | | | AC |
| 333 | | ✓ | | | | | | AC |
| 1357 | | ✓ | | | | | | AC |
| 408 | | ✓ | | | | | | AC |
| | | | | | | | | |

Officer's Initials _M_   Officer's Signature _____   Badge # **436**

Officer's Initials _____   Officer's Signature _____   Badge # _____

Officer's Initials _____   Officer's Signature _____   Badge # _____

GB004668

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, La Ron          CIN # _____          D.O.B.: _____

Date: 3-6-12          Age: 19          Sex: Male          Race: Black

Shift: 2999          Shift Supervisor: _____

Housing Area: 2W3#8          To be observed every _____ minutes          Level of Observation: _____

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | ✓ | | | | | | |
| 1546 | | ✓ | | | | | | |
| 1603 | | ✓ | | | | | | |
| 1629 | | ✓ | | | | | | |
| 1652 | | ✓ | | | | | | |
| 1708 | | ✓ | | | | | | |
| 1731 | | ✓ | | | | | | |
| 1747 | | | | | ✓ | | | JH |
| 1800 | | | | | ✓ | | | CB |
| 1817 | | ✓ | | | | | | |
| 1836 | | ✓ | | | | | | |
| 1851 | | ✓ | | | | | | |
| 1906 | | ✓ | | | | | | |
| 1927 | | ✓ | | | | | | |
| 1950 | | ✓ | | | | | | |
| 2011 | | ✓ | | | | | | |
| 2022 | | ✓ | | | | | | |
| 2051 | | ✓ | | | | | | |
| 2100 | | ✓ | | | | | | |
| 2120 | | ✓ | | | | | | |
| 2130 | | ✓ | | | | | | |
| 2152 | | ✓ | | | | | | |
| 2213 | | ✓ | | | | | | |
| 2236 | | ✓ | | | | | | |

Officer's Initials: _____          Officer's Signature: _____          Badge # 705

Officer's Initials: _____          Officer's Signature: R. Brown          Badge # 801

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

GB004669

LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
OBSERVATION FORM

Inmate Name: Moore, Laron    CIN #    D.O.B.
Date: 2/26/12    Age: 19    Sex: M    Race: B
Shift: 1st    Shift Supervisor:
Housing Area: 2C2 #1    To be observed every 20 minutes    Level of Observation: Medical Obs

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | BS |
| 0750 | | ✓ | | | | | | BS |
| 0805 | | | | | | | | BS |
| 0832 | | | | | | | | BM |
| 0901 | | ✓ | | | | | | BM |
| 0930 | | | | | | | | BS |
| 1000 | | ─ | | | | | | BS |
| 1030 | | ─ | | | | | | BS |
| 1100 | | ✓ | | | | | | BM |
| 1130 | | ✓ | | | | | | BM |
| 200 | | ✓ | | | | | | BM |
| 1230 | | ✓ | | | | | | BM |
| 1300 | | | | | | | | BS |
| 1330 | | | | | | | | |
| 1354 | | | | | | | | |
| 1420 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _____ Officer's Signature _____ Badge # _____
Officer's Initials _____ Officer's Signature _____ Badge # _____
Officer's Initials _____ Officer's Signature _____ Badge # _____

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____     D.O.B: ▮▮▮▮▮▮

Date: 2-26-12     Age: 19     Sex: M     Race: B

Shift: 3.1     Shift Supervisor: _____

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: Medical Obs

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2351 | | | | | ✓ | | | CW |
| 0010 | | | | | ✓ | | | R |
| 0029 | | | | | ✓ | | | JR |
| 0043 | | | | | ✓ | ✓ | | JSW |
| 0100 | | | | | ✓ | ✗ | ✓ | JSW |
| 0120 | | | | | ✗ | | | |
| 0129 | | | | | ✓ | | | CW |
| 0145 | | | | | ✓ | | | CW |
| 0157 | | | | | | ✗ | | CW |
| 0208 | | | | | ✓ | | | CW |
| 0227 | | | | | ✓ | | | CW |
| 0244 | | | | | | ✓ | | CW |
| 0256 | | | | | | ✓ | | CW |
| 0308 | | | | | | ✓ | | CW |
| 0324 | | | | | | | ✓ | CW |
| 0335 | | | | | | | ✓ | CW |
| 0351 | | ✗ | | | | | | R |
| 0410 | | ✗ | | | | | | JR |
| 0419 | | ✗ | | | | | | JR |
| 0438 | | ✗ | | | | | | R |
| 0444 | | ✓ | | | | | | CW |
| 0456 | | | | | ✗ | | | JSW |
| 0510 | | | | | ✓ | | | R |
| 0529 | | | | | ✓ | | | CW |
| 0545 | | | | | ✓ | | | CW |
| 0601 | | | | | ✗ | | | R |
| 0617 | | | | | ✗ | | | R |
| 0635 | | ✗ | | | | | | R |
| 0654 | | ✗ | | | | | | JSW |

Officer's Initials: BR     Officer's Signature: _____     Badge # 862

Officer's Initials: CW     Officer's Signature: C. Webb     Badge # 857

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

GB004671

## Observation Face Sheet

Inmate Name: _Moore, Laron_ CIN: _____ D.O.B ████ Loc: _262 #1_

### INMATE ONLY ALLOWED ITEMS LISTED PER LEVEL WHEN ON SUICIDE OBSERVATION

Security Checks:   Every _20_ minutes   _____ Constant Watch   _✓_ I/M Watcher

| Date/Time | Initials | Circle One | Item Allowed: |
|---|---|---|---|
| _____ | _____ | Level I | Suicide smock, Suicide blanket, mattress, phone w/ supervision, I/M Watcher. |
| _____ | _____ | Level II | Jumpsuit, blanket, mattress, shoes without strings, phone w/ supervision, & I/M Watcher |

Comments: _____

Circle Applicable OBS:   Suicide   Psychiatric   Detox   (Medical)

*Initial All That Applies*

Meals:   _____ Finger foods   _____ Styrofoam Tray   _____ Normal meal w/ spoon.

Property:   _No Sharps! (i.e., no razors, pens, pencils, etc...)_

_____ No Property Allowed   _____ Restricted from Commissary

_____ Paper   _____ Books   _____ Hygiene   _____ Glasses   _____ Mail   _____ Other

Shower:   _____ Taken on scheduled hour out   _____ Hygiene bag & towel secured

Recreation:   _____ Rec restricted   _____ Rec Alone   _____ Rec w/ others   _____ Other

Visits:   _____ Yes   _____ No   Comments: _____

Additional Info: _____

### INMATES ARE NOT TO RECEIVE SHEETS, PILLOWCASES, TOWELS, UNDERGARMENT OR SOCKS ON ANY LEVEL

Name: _Jaype Hill JR_   Initials: _JH_

Name: _____   Initials: _____

Name: _____   Initials: _____

Name: _____   Initials: _____

D/C'd by _____   Date/ Time: _____

OBS Face Sheet 1-2009

GB004672

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B. ▓▓▓▓▓▓

Date: 2/08/10   Age: 19   Sex: M   Race: B

Shift: 2ND   Shift Supervisor: _____

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: Medical Obs

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | ✓ | | | | | | |
| 1540 | | ✓ | | | | | | |
| 1600 | | ✓ | | | | | | |
| 1617 | | ✓ | | | | | | |
| 1636 | | ✓ | | | | | | |
| 1650 | | ✓ | | | | | | |
| 1706 | | ✓ | | | | | | |
| 1785 | | ✓ | | | | | | |
| 1755 | | ✓ | | | | | | |
| 1814 | | ✓ | | | | | | |
| 1832 | | ✓ | | | | | | |
| 1854 | | ✓ | | | | | | |
| 1905 | | ✓ | | | | | | |
| 1924 | | ✓ | | | | | | |
| 1941 | | ✓ | | | | | | |
| 2002 | | ✓ | | | | | | |
| 2031 | | ✓ | | | | | | |
| 2050 | | ✓ | | | | | | |
| 2107 | | ✓ | | | | | | |
| 2126 | | ✓ | | | | | | |
| 2146 | | ✓ | | | | | | |
| 2200 | | ✓ | | | | | | |
| 2219 | | ✓ | | | | | | |
| 2244 | | ✓ | | | | | | |
| 2252 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge # 812

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004673

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: _Moore, Laron_   CIN # _____   D.O.B. ▓▓▓▓▓

Date: _02/28/12_   Age: _19_   Sex: _M_   Race: _B_

Shift: _2nd_   Shift Supervisor: _____

Housing Area: _2W3 #8_   To be observed every _20_ minutes   Level of Observation: _Medical/obs_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | | | | | | | |
| 1537 | | ✓ | | | | | | |
| 1556 | | | | | | | | |
| 1607 | | ✓ | | | | | | |
| 1623 | | ✓ | | | | | | |
| 1524 | | ✗ | | | | | | |
| 1539 | | ✗ | | | | | | |
| 1600 | | | | | | | | |
| 1620 | | ✓ | | | | | | |
| 1640 | | ✓ | | | | | | |
| 1659 | | ✓ | | | | | | |
| 1712 | | ✓ | | | | | | |
| 1730 | | ✓ | | | | | | |
| 1745 | | ✓ | | | | | | |
| 1803 | | ✓ | | | | | | |
| 1822 | | ✓ | | | | | | |
| 1839 | | ✓ | | | | | | |
| 1849 | | ✓ | | | | | | |
| 1908 | | ✓ | | | | | | |
| 1922 | | ✗ | Attorney visit | | | | | |
| 1942 | | ✗ | | | | | | |
| 2001 | | ✓ | | | | | | |
| 2021 | | ✓ | | | | | | |
| 2040 | | ✓ | | | | | | |
| 2100 | | ✓ | | | | | | |
| 2117 | | ✓ | | | | | | |
| 2136 | | ✓ | | | | | | |
| 2156 | | ✓ | | | | | | |
| 2206 | 2226 | ✓ | | | | | | |
| 2245 | | | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge #

Officer's Initials: _____   Officer's Signature: _____   Badge # _602_

Officer's Initials: _____   Officer's Signature: _____   Badge # _87_

Badge # ___

GB004674

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: _Moore, Laron_ CIN # _____ D.O.B.: ███████

Date: _____ Age: _19_ Sex: _M_ Race: _B_

Shift: _____ Shift Supervisor: _____

Housing Area: _2W3#8_   To be observed every _20_ minutes   Level of Observation: _Medical Obs_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0725 | | ✓ | | | | | | |
| 0741 | | ✓ | | | | | | |
| 0800 | | ✓ | | | | | | |
| 0816 | | ✓ | | | | | | |
| 0845 | | ✓ | | | | | | |
| 0905 | | ✓ | | | | | | |
| 0930 | | ✓ | | | | | | |
| 1000 | | ✓ | | | | | | |
| 1017 | | ✓ | | | | | | |
| 1037 | | ✓ | | | | | | |
| 1055 | | | | | | | | |
| 1115 | | | | | ✓ | | | |
| 1140 | | | | | ✓ | | | |
| 1200 | | ✓ | | | | | | |
| 1230 | | ✓ | | | | | | |
| 1255 | | | | | ✓ | | | |
| 1316 | | | | | ✓ | | | |
| 1321 | | | | | | | | |
| 1320 | | ✓ | | | | | | |
| 1340 | | | | | | | | |
| 1400 | | | | | ✓ | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

cer's Initials _Am_   Officer's Signature: _D. Ap___

Officer's Initials _____ Officer's Signature: _____ Badge # _136_

Officer's Initials _____ Officer's Signature: _____ Badge # _____

Badge # GB004675

LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
OBSERVATION FORM

Inmate Name: Moore, Laron    CIN #: _____    D.O.B. _____

Date: 27 Feb 12    Age: 19    Sex: M    Race: B

Shift: 2ND    Shift Supervisor: Sgt _____ #313

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: Medical Obs

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | — | | | | | | AC |
| 1551 | | — | | | | | | Cc |
| 1552 | | X | | | | | | Sgt A |
| 1610 | | X | | | | | | |
| 1620 | | X | | | | | | C |
| 1640 | | — | | | | | | C |
| 1700 | | | | | | | | C |
| 1715 | | — | | | | | | AG |
| 1735 | | — | | | | | | AG |
| 1750 | | — | | | | | | AG |
| 3 | | | | | | | | AL |
| 1820 | | — | | | | | | AG |
| 1818 | | | | | | | | |
| 1921 | | X | | | | | | |
| 1941 | | X | | | | | | Cc |
| 2000 | | X | | | | | | Cc |
| 2004 | | | | | | | | Sgt A |
| 2023 | | X | | | | | | |
| 2035 | | X | | | | | | |
| 2115 | | | | | | | | |
| 2130 | | | | | | | | Cc |
| | | | | | | | | Cc |
| 2200 | | | | | | | | AG |
| 2220 | | 8 | | | | | | C |
| 2240 | | X | | | | | | C |
| 2300 | | X | | | | | | C |

Officer's Initials: AG    Officer's Signature: _____    Badge #: 749

Officer's Initials: Cc    Officer's Signature: _____    Badge #: _____

Officer's Initials: _____    Officer's Signature: _____    Badge #: _____

GB004676

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: _Moore, Laron_   CIN # _____   D.O.B. ▮▮▮▮▮

Date: _2 15 2012_   Age: _19_   Sex: _M_   Race: _B_

Shift: _1st_   Shift Supervisor: _Sgt P. Hall gne_

Housing Area: _2W2 #1_   To be observed every _20_ minutes   Level of Observation: _Medical obs_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0722 | | | | | ✓ | | | |
| 0754 | | ✓ | | | | | | |
| 0816 | | ✓ | | | | | | BB |
| 0822 | | ✓ | | | | | | CD |
| 0901 | | ✓ | | | | | | |
| 0932 | | ✓ | | | | | | BB |
| 1001 | | ✓ | | | | | | BB |
| 1013 | | ✓ | | | | | | BB |
| 1026 | | ✓ | | | | | | BB |
| 1101 | | ✓ | | | | | | BB |
| 1139 | | ✓ | | | | | | BB |
| 1152 | | ✓ | | | | | | BB |
| 1215 | | ✓ | | | | | | CD |
| 1300 | | ✓ | | | | | | CD |
| 1314 | | ✓ | | | | | | BB |
| 1348 | | ✓ | | | | | | BM |
| 1406 | | ✓ | | | | | | BB |
| 1425 | | ✓ | | | | | | CD |
| 1444 | | ✓ | | | | | | CD |
| | | | | | | | | CD |

Officer's Initials: _CD_   Officer's Signature: _C Doorn_

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004677

LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
OBSERVATION FORM

Inmate Name: *Moore, Laron*     CIN # _____     D.O.B _____

Date: *2-27-12*     Age: *19*     Sex: *M*     Race: *B*

Shift: *1st*     Shift Supervisor: *Sgt. Brown*

Housing Area: *2W2 #1*     To be observed every *20* minutes.     Level of Observation: *Medical/obs*

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | BS |
| 0800 | | ✓ | | | | | | Bm |
| 0820 | | ✓ | | | | | | |
| 0840 | | ✓ | | | | | | |
| 0900 | | ✓ | | | | | | BS |
| 0940 | | ✓ | | | | | | Bm |
| 1010 | | ✓ | | | | | | BS |
| 1040 | | ✓ | | | | | | Bm |
| 1100 | | ✓ | | | | | | Bm |
| 1120 | | ✓ | | | | | | Bm |
| 1150 | | ✓ | | | | | | Bm |
| 1230 | | ✓ | | | | | | BS |
| 1300 | | ✓ | | | | | | Bm |
| 1330 | | ✓ | | | | | | Bm |
| 1400 | | ✓ | | | | | | Bm |
| 1421 | | ✓ | | | | | | BS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _____     Officer's Signature _____     Badge # _____

Officer's Initials _____     Officer's Signature _____     Badge # _____

Officer's Initials _____     Officer's Signature _____     Badge # _____

GB004678

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: _Moore, Laron_     CIN # _____     D.O.B. ████████

Date _2-27-12_     Age _19_     Sex _M_     Race _B_

Shift _3_     Shift Supervisor: _Sgt. Brown_

Housing Area: _2C2 #1_     To be observed every _20_ minutes     Level of Observation: _Medical/Obs_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2318 | | ✓ | | | | | | |
| 2337 | | ✓ | | | | | | |
| 2355 | | ✓ | | | | | | |
| 0008 | | ✓ | | | | | | |
| 0031 | | ✓ | | | | | | |
| 0047 | | ✓ | | | | | | |
| 0103 | | ✓ | | | | | | |
| 0125 | | ✓ | | | | | | |
| 0141 | | ✓ | | | | | | |
| 0202 | | ✓ | | | | | | |
| 0223 | | ✓ | | | | | | |
| 0236 | | | | | | ✓ | | |
| 0254 | | | | | | ✓ | | |
| 0315 | | | | | | ✓ | | |
| 0334 | | ✓ | | | | | | |
| 0345 | | ✓ | | | | | | |
| 0410 | | ✓ | | | | | | |
| 0432 | | | | | | | | |
| 0454 | | | | | | | ✓ | |
| 0513 | | | | | | | | |
| 0526 | | ✓ | | | | | | |
| 0543 | | | | | | | | |
| 0601 | | | | | | | | |
| 0616 | | | | | | | | |
| 0632 | | | | | | | | |
| 0656 | | ✓ | | | | | | |

Officer's Initials _B__     Officer's Signature _R. Dilley_     Badge # _683_

Officer's Initials _X_     Officer's Signature _S. ___     Badge # _86C_

Officer's Initials _____     Officer's Signature _____     Badge # _____

GB004679

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B. ████

Date: 2/26/12   Age: 19   Sex: M   Race: B

Shift: 2ND   Shift Supervisor: ████████ 3B

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: Medical/obs

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1515 | | ✓ | | | | | | |
| 1530 | | ✓ | | | | | | ✓ |
| 1550 | | ✗ | | | | | | ✓ |
| 1604 | | ✓ | | | | | | ✓ |
| 1616 | | ✓ | | | | | | ✓ |
| 1629 | | ✓ | | | | | | ✓ |
| 1642 | | ✓ | | | | | | ✓ |
| 1700 | | ✓ | | | | | | ✓ |
| 1716 | | ✓ | | | | | | ✓ |
| 1735 | | ✓ | | | | | | ✓ |
| '54 | | ✓ | | | | | | ✓ |
| 1800 | | ✗ | | | | | | ✓ |
| 1820 | | ✓ | | | | | | ✓ |
| 1840 | | ✓ | | | | | | ✓ |
| 1900 | | ✓ | | | | | | ✓ |
| 1911 | | ✓ | | | | | | ✓ |
| 1928 | | ✓ | | | | | | ✓ |
| 1940 | | ✓ | | | | | | ✓ |
| 1958 | | ✓ | | | | | | ✓ |
| 2005 | | ✓ | | | | | | ✓ |
| 2016 | | ✓ | | | | | | ✓ |
| 2030 | | ✓ | | ✗ phone | | | | ✓ |
| 2046 | | ✓ | | | | | | ✓ |
| 2101 | | ✓ | | | | | | ✓ |
| 2122 | | ✓ | | | | | | ✓ |
| 2141 | | ✓ | | | | | | ✓ |
| 2204 | | ✓ | | | | | | ✓ |
| 2224 | | ✓ | | | | | | ✓ |
| 2244 | | ✓ | | | | | | ✓ |

Officer's Initials ___ Officer's Signature _____ Badge # 602

Officer's Initials ___ Officer's Signature _____ Badge # ___

Officer's Initials ___ Officer's Signature _____ Badge # ___

GB004680

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B.: _____

Date: 2-29-12    Age: 19    Sex: M    Race: B

Shift: 3    Shift Supervisor: Sgt. Brew

Housing Area: 2W3 #8    To be observed every 20 minutes    Level of Observation: Medical/obs

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2310 | | | | | | | | |
| 2331 | | ✓ | | | | | | |
| 2353 | | ɑ | | | | | | DB |
| 0011 | | ✓ | | | | | | DB |
| 0021 | | ɑ | | | | | | CW |
| 0041 | | ✓ | | | | | | |
| 0058 | | ✓ | | | | | | CW |
| 0117 | | ✓ | | | | | | CW |
| 0136 | | ɑ | | | | | | CW |
| 0155 | | ✓ | | | | | | |
| 0200 | | ✓ | | | | | | DB |
| 0217 | | ✓ | | | | | | DB |
| 0234 | | ✓ | | | | | | DB |
| 0249 | | ✓ | | | | | | CW |
| 0309 | | ɑ | | | | | | CW |
| 0328 | | ɑ | | | | | | |
| 0348 | | ɑ | | | | | ✓ | CW |
| 0900 | | ɑ | | | | | | |
| 0420 | | ɑ | | | | | | |
| 0437 | | ɑ | | | | | | |
| 0442 | | ✓ | | | | | | |
| 0500 | | ✓ | | | | | | CW |
| 0515 | | ɑ | | | | | | |
| 0532 | | ⊙ | | | | | | |
| 0545 | | ⊙ | | | | | Pacing | CW |
| 0600 | | ✓ | | | | | Pacing | CW |
| 0620 | | ✓ | | | | | Pacing | CW |
| 0640 | | ✓ | | | | | | CW |
| | | | | | | | | CW |

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: DB    Officer's Signature: DBumphrey    Badge # GB004681

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: _Moore, Laron_   CIN # _____   D.O.B. ▓▓▓▓▓

Date: _2-28-12_   Age: _19_   Sex: _M_   Race: _B_

Shift: _3_   Shift Supervisor: _Sgt. Bra___

Housing Area: _2W2 #1_   To be observed every _20_ minutes   Level of Observation: _Medical/obs_

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2314 | | ✓ | | | | | | |
| 2333 | | ✓ | | | | | | DB |
| 2352 | | α | | | | | | DB |
| 0107 | | | | | | | | DB |
| 0124 | | ✓ | | | | | | DB |
| 0134 | | — | | | | | | DB |
| 0150 | | — | | | | | | DB |
| 0213 | | α | | | | | | |
| 0240 | | α | | | | | | |
| 0301 | | α | | | | | | |
| 2322 | | α | | | | | | |
| 0341 | | | | | | | | |
| 0352 | | | | | | | | DB |
| 0410 | | α | | | | | | DB |
| 0429 | | | | | | | | |
| 0446 | | | | | | | | DB |
| 0452 | | — | | | | | | DB |
| 0512 | | α | | | | | | DB |
| 0531 | | — | | | | | | DB |
| 0550 | | α | | | | | | |
| 0610 | | α | | | | | | |
| 0620 | | | | | | | | DB |
| 0636 | | α | | | | | | |
| 0653 | | α | | | | | | |
| 0709 | | | | | | | | DB |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _DB_   Officer's Signature: _D B_   Badge # _672_

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004682

LMDC - CORRECTIONAL MEDICAL SERVICES
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

NAME: Moore Lavon          CIN: 563297     DOB:          LOCATION: 2W2 #1

| DATE/TIME: | 5/4 12:57 | 5/4 12:08 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | | |
| TIME | | | | | | | | |
| PLACE | Resting | | | | | | | |
| PERSON | | ✓ | | | | | | |
| **MOOD** | | | | | | | | |
| CALM | | | | | | | | |
| AGITATED | | | | | | | | |
| WITHDRAWN | | | | | | | | |
| DEPRESSED | | | | | | | | |
| ELATED | | | | | | | | |
| OTHER | | | | | | | | |
| **AFFECT** | | | | | | | | |
| APPROPRIATE | | ✓ | | | | | | |
| BLUNTED | | | | | | | | |
| FLAT | | | | | | | | |
| CONSTRICTED | | | | | | | | |
| INAPPROPRIATE | | | | | | | | |
| OTHER | | | | | | | | |
| GOOD EYE CONTACT | | | | | | | | |
| NO EYE CONTACT | | | | | | | | |
| **BEHAVIOR** | | | | | | | | |
| APPROPRIATE | | | | | | | | |
| UNCOOPERATIVE | | | | | | | | |
| AGGRESSIVE | | | | | | | | |
| BANGING | | | | | | | | |
| SELF HARM | | | | | | | | |
| PACING | | | | | | | | |
| OTHER | | | | | | | | |
| **CELL** | | | | | | | | |
| NEAT/CLEAN | | | | | | | | |
| MESSY | | | | | | | | |
| **APPEARANCE** | | | | | | | | |
| NEAT/CLEAN | | | | | | | | |
| STRONG BO | | | | | | | | |
| DISHEVELED | | | | | | | | |
| **T/P** | | | | | | | | |
| CLEAR | | ✓ | | | | | | |
| HALLUCINATING | | | | | | | | |
| DELUSIONAL | | | | | | | | |
| PARANOID | | | | | | | | |
| LOOSE ASSOC. | | | | | | | | |
| OTHER | | | | | | | | |
| **SPEECH** | | | | | | | | |
| NORMAL | | ✓ | | | | | | |
| RAPID | | | | | | | | |
| PRESSURED | | | | | | | | |
| LOW TONE | | | | | | | | |
| OTHER | | | | | | | | |
| **IDEATION** | | | | | | | | |
| APPROPRIATE | | ✓ | | | | | | |
| SUICIDAL | | | | | | | | |
| HOMICIDAL | | | | | | | | |
| **PLAN** | | | | | | | | |
| CONTINUE OBS | ✓ | | | | | | | |
| CONT. TO MONITOR | | ✓ | | | | | | |
| CONTINUE DETOX | | | | | | | | |
| OTHER | ✓ | | | | | | | |
| **ADDITIONAL NOTES** | | | | | | | | |
| | | | | | | | | |
| Initials: | | | | | | | | |

SIGNATURE/Initial: _____       SIGNATURE/Initial: _____

SIGNATURE/Initial: _____       SIGNATURE/Initial: _____

SIGNATURE/Initial: _____

GB004683

DC CORRECTIONAL MEDICAL SERVICES
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

NAME: Moore, Laron   CIN: 563297   DOB: ___   LOCATION: 2W 2 #4

| DATE/TIME: | 3/15/12 0853 | 3/13 3:41 | 3/14/12 147 | 3/14/12 0800 | 3/14/12 | 3/17/12 0010 | 3/17/12 08 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | | | | | | | |
| PLACE | HOSP/HOSP | HOSP | HOSP | HOSP. | HOSP | HOSP | HOSP |
| PERSON | | | | | | | |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | | | | | | | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | | | | | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | | | | | | |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | | | | | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| MESSY | | | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | | | | | | | |
| DISHEVELED | | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | | | | | | | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | | | | | | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | | | | | | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | | | | | | | |
| CONT. TO MONITOR | | | | | | | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | | | | | | | |

Initials:

SIGNATURE/Initial:

SIGNATURE/Initial:

SIGNATURE/Initial:

SIGNATURE/Initial:

SIGNATURE/Initial:

SIGNATURE/Initial:

03/2012

GB004684

MDC - CORRECTIONAL MEDICAL SERVICES
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

NAME: Moore, Lavon

CIN: 5203297   LOCATION: 2W2#1

| DATE/TIME: | 1000 5/17/12 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | | |
| TIME | | | | | | | | |
| PLACE | HOSPITAL | | | | | | | |
| PERSON | | | | | | | | |
| **MOOD** | | | | | | | | |
| CALM | | | | | | | | |
| AGITATED | | | | | | | | |
| WITHDRAWN | | | | | | | | |
| DEPRESSED | | | | | | | | |
| ELATED | | | | | | | | |
| OTHER | | | | | | | | |
| **AFFECT** | | | | | | | | |
| APPROPRIATE | | | | | | | | |
| BLUNTED | | | | | | | | |
| FLAT | | | | | | | | |
| CONSTRICTED | | | | | | | | |
| INAPPROPRIATE | | | | | | | | |
| OTHER | | | | | | | | |
| GOOD EYE CONTACT | | | | | | | | |
| NO EYE CONTACT | | | | | | | | |
| **BEHAVIOR** | | | | | | | | |
| APPROPRIATE | | | | | | | | |
| UNCOOPERATIVE | | | | | | | | |
| AGGRESSIVE | | | | | | | | |
| BANGING | | | | | | | | |
| SELF HARM | | | | | | | | |
| PACING | | | | | | | | |
| OTHER | | | | | | | | |
| **CELL** | | | | | | | | |
| NEAT/CLEAN | | | | | | | | |
| MESSY | | | | | | | | |
| **APPEARANCE** | | | | | | | | |
| NEAT/CLEAN | | | | | | | | |
| STRONG BO | | | | | | | | |
| DISHEVELED | | | | | | | | |
| **T/P** | | | | | | | | |
| CLEAR | | | | | | | | |
| HALLUCINATING | | | | | | | | |
| DELUSIONAL | | | | | | | | |
| PARANOID | | | | | | | | |
| LOOSE ASSOC. | | | | | | | | |
| OTHER | | | | | | | | |
| **SPEECH** | | | | | | | | |
| NORMAL | | | | | | | | |
| RAPID | | | | | | | | |
| PRESSURED | | | | | | | | |
| LOW TONE | | | | | | | | |
| OTHER | | | | | | | | |
| **IDEATION** | | | | | | | | |
| APPROPRIATE | | | | | | | | |
| SUICIDAL | | | | | | | | |
| HOMICIDAL | | | | | | | | |
| **PLAN** | | | | | | | | |
| CONTINUE OBS | | | | | | | | |
| CONT. TO MONITOR | | | | | | | | |
| CONTINUE DETOX | | | | | | | | |
| OTHER | | | | | | | | |
| **ADDITIONAL NOTES** | | | | | | | | |
| | | | | | | | | |

Initials: RoBo

SIGNATURE/Initial: BoBrewner RN BB

SIGNATURE/Initial:

SIGNATURE/Initial:

SIGNATURE/Initial:

GB004685

# LMDC - MENTAL HEALTH
## Observation Face Sheet

Inmate Name: MOORE, LARON     CIN:_____ D.O.B._____ Loc: 2W1 #3

**INMATE ONLY ALLOWED ITEMS LISTED PER LEVEL WHEN ON SUICIDE OBSERVATION**

Security Checks:     Every_____ minutes     ☑ I/M Watcher (1:1)     _____Constant Watch

| Date/Time | Initials | Circle One | Item Allowed: |
|---|---|---|---|
| 5-14-12 | ☑ | Level I | Suicide smock, Suicide blanket, mattress, phone w/ supervision, I/M Watcher, 1:1. |
| _____ | _____ | Level II | Jumpsuit, blanket, mattress, shoes without strings, phone w/ supervision, & I/M Watcher, 1:1. |

Comments:

**Circle Applicable OBS:     Suicide     Psychiatric     Detox     Medical**

*Initial All That Applies*

Meals:     _____Finger foods     ☑ Styrofoam Tray     _____ Normal meal w/ spoon.

Property:     No Sharps! (i.e., no razors, pens, pencils, etc...)
☑ No Property Allowed     _____Restricted from Commissary
_____Paper     _____Books     _____Hygiene     _____Glasses     _____Mail     _____Other

Shower:     ☑ Taken on scheduled hour out     _____Hygiene bag & towel secured

Recreation:     ☑ Rec restricted     _____Rec Alone     _____Rec w/ others     _____Other

Visits:     ☑ Yes     _____No     Comments:_____

Additional Info:_____

**INMATES ARE NOT TO RECEIVE SHEETS, PILLOWCASES, TOWELS, UNDERGARMENT OR SOCKS ON ANY LEVEL.**

Name: _____     Initials: ☑_____
Name: _____     Initials: _____
Name: _____     Initials: _____
Name: _____     Initials: _____

D/C'd by:_____     Date/Time:_____

OBS Face Sheet 4/2009

GB004686

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: __Moore, Laron_____ CIN # _____

Date: _____ Age: __19__ Sex: __Male__ Race: __Black__ D.O.B.: ▮▮▮▮

Shift: _____ Shift Supervisor: _____

Housing Area: __2W 2#1_____ To be observed every __20__ minutes   Level of Observation: __Level I__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0915 | | Aosa | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: __C W__ Officer's Signature: __C Moore__

Officer's Initials: _____ Officer's Signature: _____ Badge # _____

Officer's Initials: _____ Officer's Signature: _____ Badge # _____

Badge # __GB004687__

LMDC - CORRECTIONAL MEDICAL SERVICES
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

NAME: Moore, Laron          CIN: 568097          DOB: _____          LOCATION: 2W2 #1

| DATE/TIME: | 5/12 | 5/13 08 | | 5/14/12 0030 | 5/14/12 08 | 5/14/12 | 5/14/12 0R5 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | ✓ | | | | | | |
| PLACE | | resting | ✓✓ | | | ✓ | |
| PERSON | | | | Resting | resting | | |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | ✓ | | ✓ | | | | |
| WITHDRAWN | | | | | | (8x) | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | ✓ | | ✓ | | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | ✓ | |
| NO EYE CONTACT | | | | | | ✓ | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | ✓ | | | | | | |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | ✓ | | | | | | |
| PACING | | | | | | ✓ | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| MESSY | ✓ | ✓ | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | ✓ | | | | | ✓ | |
| STRONG BO | | | | | | | |
| DISHEVELED | ✓ | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | | | | | | ✓ | |
| HALLUCINATING | | | | | | ✓ | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | ✓ | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | ✓ | | | | | | |
| RAPID | | | | | | ✓ | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | ✓ | | ✓ | | | | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | ✓ | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | | | | | | |
| CONT. TO MONITOR | ✓ | ✓ | | | | ✓ | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | | refused meds | | | refused meds | States was gingri actividy pringpinen | |
| Initials: | | | | | | | |

SIGNATURE/Initial: _____
SIGNATURE/Initial: _____
SIGNATURE/Initial: _____

SIGNATURE/Initial: _____
SIGNATURE/Initial: _____
SIGNATURE/Initial: _____

03/2012          GB004688

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # ___

Date: 5-14-12     Age: 19     Sex: Male     Race: Black     D.O.B.: ▓▓▓▓

Shift: 2nd     Shift Supervisor: Sgt. D Berthling #313

Housing Area: 2W2#1     To be observed every 20 minutes     Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1516 | | ✓ | | | | | | |
| 1547 | | | | | | | | ~ |
| 1555 | | ✓ | | | | | | |
| 1615 | | ✓ | | | | | | |
| 1628 | | ✓ | | | | | | |
| 1648 | | — | | | | | | |
| 1712 | | | | | | | | |
| 1730 | | ✓ | | | | | | |
| 1750 | | ✓ | | | | | | |
| 1810 | | — | | | | | | |
| 1825 | | | | | | | | |
| 1846 | | | | | | | | |
| 1915 | | | | | | | | |
| 1925 | | | | | | | | |
| 1945 | | | | | | | | |
| 2007 | VISIT | | | | | | | |
| 2014 | | | | | | | | |
| 2033 | Placed on Level 1 per Med/MH | | | | | | | |
| 2037 | | | | | | | | |
| 2057 | | ✓ | | | | | | |
| 2110 | | — | | | | | | |
| 2136 | | — | | | | | | |
| 2156 | | — | | | | | | |
| 2212 | | — | | | | | | |
| 2227 | | — | | | | | | |
| 2255 | Taken out to Hospital | | | | | | | |

Officer's Initials: ___   Officer's Signature: R. Wall     Badge # 767

Officer's Initials: ___   Officer's Signature: ___     Badge # ___

Officer's Initials: ___   Officer's Signature: Sharp     Badge # ___

GB004689

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # __

Date: 5/14/12    Age: 19    Sex: Male    D.O.B. ████

Shift: 1st    Shift Supervisor: __

Housing Area: 2W2#1    To be observed every 20 minutes    Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0735 | | | | | | | | |
| 0815 | | ✓ | | | | | | DM |
| 0835 | | | | | | | | OB |
| 0852 | | Sleep | | | | | | |
| 0909 | | ✓ Verbal | Meds @ Sic Call | | | | | |
| 0924 | | ✓ | | | | | | |
| 0950 | | ✓ | Refused to see Doctor | | | | | |
| 1005 | | ✓ | | | | | | |
| 1024 | | ✓ | | | | | | CK |
| 1053 | | ✓ | Refused  CHOW | | | | | BB |
| 1112 | | ✓ | | | | | | |
| 1140 | | ✓ | | | | | | |
| 1203 | | Sleep | | | | | | |
| 1231 | | ✓ | | | | | | |
| 1252 | ✓ | Standing on end of bunk | | | | | | |
| 1321 | | ✓ | | | | | | |
| 1350 | | ✓ | | | | | | DM |
| 1402 | | ✓ | | | | | | |
| 1423 | | ✓ | | | | | | OB |
| | | | | | | | | DM |

Officer's Initials: OB    Officer's Signature: OB

Officer's Initials: ___    Officer's Signature: ___    Badge # 656

Officer's Initials: ___    Officer's Signature: ___    Badge # ___

Officer's Signature: ___    Badge # ___

GB004690

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 5-14-12   Age: 19   Sex: Male   Race: Black   D.O.B.: ▮▮▮▮

CIN #: ___

Shift: 3rd

Housing Area: 2W 2#1   Shift Supervisor: Sgt. Brew

To be observed every 20 minutes   Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2332 | | X | | | | | | |
| 2341 | | X | | | | | | BD |
| 0001 | | X | | | | | | BD |
| 0018 | | X | | | | | | BD |
| 0051 | | X | | | | | | BD |
| 0100 | | X | | | | | | BD |
| 0113 | | X | | | | | | BD |
| 0131 | | ✓ | | | | | | BD |
| 0145 | | X | | | | | | BD |
| 0210 | | X | | | | | | BD |
| 225 | | ✓ | | | | | | BD |
| 0251 | | ✓ | | | | | | BD |
| 0310 | | ✓ | | | | | | BD |
| 0326 | | ✓ | | | | | | BD |
| 0342 | | ✓ | | | | | | BD |
| 0408 | | X | | | | | | BD |
| 0430 | | ✓ | | | | | | BD |
| 0454 | | X | | | | | | BD |
| 0526 | | X | | | | | | BD |
| 0550 | | X | | | | | | BD |
| 0610 | | X | | | | | | BD |
| 0650 | | X | | | | | | BD |

Officer's Initials: BD   Officer's Signature: B. Doutt

Officer's Initials: ___   Officer's Signature: ___   Badge #: 607

Officer's Initials: ___   Officer's Signature: ___   Badge #: ___

Officer's Initials: ___   Officer's Signature: ___   Badge #: ___

GB004691

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 5/13/12     Age: 19     Sex: Male     CIN # ____     D.O.B. ████     Race: Black

Shift: 2nd     Shift Supervisor: Sgt _____

Housing Area: 2W 2#1     To be observed every 20 minutes     Level of Observation: Level I

| Times | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1525 | | ✓ | | | | | | |
| 1541 | | | | | | | | |
| 1554 | | ✓ | | | | | | |
| 1625 | | | | | | | | |
| 1636 | | ✓ | | | | | | |
| 17__ | | ✓ | | | | | | |
| 1711 | | | | | | | | |
| 1727 | | ceeting | | | | | | |
| 1744 | | | | | | | | |
| 1800 | | | | | | | | |
| 1820 | | ✓ | | | | | | |
| 1837 | | | | | | | | |
| 1848 | | | | | | | | |
| 1908 | | | | | | | | |
| 1918 | | | | | | | | |
| 1936 | | ✓ | | | ✓ | | | |
| 1954 | | | | | | | | |
| 2009 | | | | | | | | |
| 2029 | | | | | | | | |
| 2049 | | | | | | | | |
| 2100 | | ✓ | | | | | | |
| 2121 | | ✓ | | | | | | |
| 2143 | | | | | | | | |
| 2210 | | | | | | | | |
| 2220 | | | | | | | | |
| 2240 | | | | | | | | |
| 2255 | | ✓ | | | | | | |
| 2300 | | | | | | | | |

Officer's Initials: R.S     Officer's Signature: R Seeley

Officer's Initials: ____     Officer's Signature: ____     Badge # 670

Officer's Initials: ____     Officer's Signature: Sbogg     Badge # ____

Badge # 504

GB004692

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron                    CIN # _____

Date: 5/13/12                Age: 19      Sex: Male      Race: Black      D.O.B: ▓▓▓▓▓

Shift: 7-3              Shift Supervisor: _____

Housing Area: 2W 2#1          To be observed every 20 minutes    Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | |
| 0755 | | ✓ | | | | | | |
| 0815 | | ✓ | | | | | | BS |
| 0835 | | ✓ | | | | | | BS |
| 0900 | | ✓ | | | | | | BS |
| 0927 | | ✓ | | | | | | BS |
| 0950 | | ✓ | | | | | | BS |
| 1017 | | ✓ | | | | | | BS |
| 1050 | | ✓ | | | | | | BS |
| 1110 | | ✓ | | | | | | BS |
| 1122 | | ✓ | | | | | | BS |
| 152 | | ✓ | | | | | | BS |
| 220 | | ✓ | | | | | | DH |
| 1243 | | ✓ | | | | | | DH |
| 130A | | ✓ | | | | | | DH |
| 1322 | | ✓ | | | | | | BS |
| 1345 | | ✓ | | | | | | BS |
| 1400 | | ✓ | | | | | | BS |
| 1423 | ✓ | ✓ | | | | | | BS |
| 1445 | ✓ | ✓ | | | | | | BS |
| | | | | | | | | BS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _BS_   Officer's Signature: _Berry_

Officer's Initials: _____   Officer's Signature: _____                Badge # _63_

Officer's Initials: _____   Officer's Signature: _____                Badge # _____

Badge # _GB004693_

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron                    CIN # _____                    D.O.B.

Date: 05/13/1_     Age: 19     Sex: Male     Race: Black

Shift: 3           Shift Supervisor: Sgt D. Cll #32

Housing Area: 2W 2#1     To be observed every 20 minutes     Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's initials |
|------|------|------|------|------|------|------|------|------|
| 2320 | | | | | | | | |
| 2336 | | ✓ | | | | | | 𝒞 |
| 2341 | | — | | | | | | 𝒳 |
| 235r | | — | | | | | | 𝒸𝒲 |
| 0010 | | — | | | | | | 𝒸𝒲 |
| 0030 | | — | | | | | | 𝒸𝒲 |
| 005C | | — | | | | | | 𝒞 |
| 0110 | | — | | | | | | 𝒜 |
| 0130 | | ⌐ | | | | | | 𝒜 |
| 0142 | | — | | | | | | 𝒸𝒲 |
| 200 | | — | | | | | | 𝒸𝒲 |
| 0210 | | — | | | | | | 𝒶𝒲 |
| 0230 | | — | | | | | | 𝒸𝒲 |
| 0250 | | — | | | | | | 𝒸𝒲 |
| 0310 | | — | | | | | | 𝒲 |
| 0329 | | ✓ | | | | | | 𝒥𝒮 |
| 0342 | | ✓ | | | | | | 𝒥𝒮 |
| 0400 | | ✓ | | | | | | 𝒥𝒮 |
| 0420 | | ⌐ | | | | | | 𝒸𝒲𝒲 |
| 0438 | | ✓ | | | | | | 𝒥𝒮 |
| 0447 | | ⌐ | | | | | | 𝒥𝒮 |
| 0506 | | ⌐ | | | | | | 𝒥𝒮 |
| 0517 | | — | | | | | | 𝒸𝒲 |
| 0534 | | — | | | | | | 𝒸𝒲 |
| 0554 | | — | | | | | | 𝒸𝒲 |
| 0615 | | — | | | | | | 𝒥𝒮 |
| 0633 | | ✓ | | | | | | 𝒸𝒲𝒲 |
| | | | | | | | | 𝒥𝒮 |

Officer's Initials: CW     Officer's Signature: CWJW

Officer's Initials: JS     Officer's Signature: J WS          Badge # 308

Officer's Initials: _____   Officer's Signature: _____         Badge # 889

                                                               Badge # _____

GB004694

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # ___    D.O.B. ████

Date: 5/12/12    Age: 19    Sex: Male    Race: Black

Shift: 1-3    Shift Supervisor: Hailey

Housing Area: 2W 2#1    To be observed every 20 minutes    Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|------|------|------|------|------|------|------|------|------|
| 0730 | | ✓ | | | | | | |
| 0750 | | ✓ | | | | | | BS |
| 0805 | | ✓ | | | | | | BS |
| 0830 | | ✓ | | | | | | BS |
| 0845 | | ✓ | | | | | | BS |
| 0924 | | ✓ | | | | | | BS |
| 0946 | | ✓ | | | | | | BS |
| 1008 | | ✓ | | | | | | BS |
| 1030 | | ✓ | | | | | | BS |
| 1050 | | ✓ | | | | | | BS |
| 1105 | | ✓ | | | | | | BS |
| 1122 | | ✓ | | | | | | BS |
| 1143 | | ✓ | | | | | | BS |
| 1208 | | ✓ | | | | | | BS |
| 1222 | | ✓ | | | | | | BS |
| 1246 | | ✓ | | | | | | BS |
| 1301 | | ✓ | | | | | | BS |
| 1340 | | ✓ | | | | | | BS |
| 1400 | | ✓ | | | | | | BS |
| 1420 | | ✓ | | | | | | BS |
| | | | | | | | | BS |

Officer's Initials: BS    Officer's Signature: Berry

Officer's Initials: ___    Officer's Signature: ___    Badge # 653

Officer's Initials: ___    Officer's Signature: ___    Badge # ___

Badge # ___

GB004695

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron _____ CIN # _____   D.O.B.: ▓▓▓▓

Date: _____ Age: 19 Sex: Male Race: Black

Shift: _____ Shift Supervisor: _____

Housing Area: 2W 2 #1   To be observed every 20 minutes   Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2322 | | ✓ | | | | | | |
| 2342 | | ✓ | | | | | | |
| 2359 | | ✓ | | | | | | |
| 0002 | | ✓ | | | | | | |
| 0018 | | ✓ | | | | | | |
| 0030 | | ✓ | | | | | | |
| 0051 | | ✓ | | | | | | |
| 0111 | | ✓ | | | | | | |
| 0127 | | ✓ | | | | | | |
| 0131 | | ✓ | | | | | | |
| 0150 | | ✓ | | | | | | |
| 0210 | | ✓ | | | | | | |
| 0228 | | ✓ | | | | | | |
| 0228 | | ✓ | | | | | | |
| 0247 | | ✓ | | | | | | |
| 0305 | | ✓ | | | | | | |
| 0328 | | ✓ | | | | | | |
| 0345 | | ✓ | | | | | | |
| 0355 | | ✓ | | | | | | |
| 0410 | | ✓ | | | | | | |
| 0420 | | ✓ | | | | | | |
| 0437 | | ✓ | | | | | | |
| 0455 | | ✓ | | | | | | |
| 0501 | | ✓ | | | | | | |
| 0519 | | ✓ | | | | | | |
| 0539 | | ✓ | | | | | | |
| 0600 | | ✓ | | | | | | |
| 0620 | | ✓ | | | | | | |
| 0640 | | ✓ | | | | | | |

Officer's Initials: _____ Officer's Signature: _____

Officer's Initials: _____ Officer's Signature: _____ Badge # 73X

Officer's Initials: _____ Officer's Signature: _____ Badge # 621

Badge # _____

GB004696

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 5/12/12     Age: 19     Sex: Male     Race: Black     CIN # __     D.O.B.: ▓▓▓

Shift: __     Shift Supervisor: __

Housing Area: 2W 2#1     To be observed every 20 minutes     Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1530 | ▬ | ✓ | | | | | | |
| 1550 | | ✓ | | | | | | RS |
| 1610 | | | | | | | | R |
| 1624 | | | | | | | | BW |
| 1641 | | ✓ | | | | | | R |
| 1708 | | | | | | | | R |
| 1726 | | | | | | | | R |
| 1745 | | | | | | | | RU |
| 1807 | | ✓ | | | | | | BW |
| 1827 | | ✓ | | | | | | R |
| 847 | | ✓ | | | | | | R |
| 905 | | | | | | | | R |
| 1921 | | ✓ | | | | | | R |
| 1940 | | | | | | | | 8 |
| 2000 | | | | | | | | BW |
| 2015 | | | | | | | | BW |
| 2035 | | | | | | | | BW |
| 2052 | | | | | | | | 8 |
| 2111 | | | | | | | | KR |
| 2131 | | | | | | | | BU |
| 2151 | | | | | | | | BU |
| 2210 | | | | | | | | BW |
| 2229 | | | | | | | | BW |
| 2249 | | ✓ | | | | | | BW |
| | | | | | | | | BW |

Officer's Initials: RS     Officer's Signature: R. Soslol

Officer's Initials: __     Officer's Signature: __     Badge # 670

Officer's Initials: __     Officer's Signature: __     Badge # __

Badge # __

GB004697

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # __   D.O.B.: ▮▮▮

Date: 5-11-12   Age: 19   Sex: Male   Race: Black

Shift: 2nd   Shift Supervisor: __

Housing Area: 2W 2#1   To be observed every 20 minutes   Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1522 | | | | | | | | |
| 1541 | | ⁄ | | | | | | BW |
| 1600 | | ⁄ | | | | | | BW |
| 1615 | | ⁄ | | | | | | BW |
| 1635 | | ⁄ | | | | | | BW |
| 1654 | | ⁄ | | | | | | BW |
| 1705 | | ⁄ | | | | | | BW |
| 1718 | | ⁄ | | | | | | BW |
| 1737 | | ⁄ | | | | | | BW |
| 1755 | | ⁄ | | | | | | BW |
| 1814 | | ⁄ | | | | | | BW |
| 1830 | | ⁄ | | | | | | BW |
| 1847 | | ⁄ | | | | | | BW |
| 1904 | | ⁄ | | | | | | BW |
| 1923 | | ⁄ | | | | | | |
| 1941 | | ⁄ | | | | | | |
| 2000 | | | | | | | | |
| 2013 | | ⁄ | | | | | | |
| 2031 | | | | | | | | |
| 2046 | | | | | | | | |
| 2103 | | | | | — | | | |
| 2121 | | | | | | | | |
| 2151 | | ✓ | | | | | | |
| 2207 | | ✓ | | | | | | |
| 2227 | | | | | | | | ✓ |
| 2247 | | ⁄ | | | | | | BW |
| | | | | | | | | BW |

Officer's Initials: ____   Officer's Signature: ____

Officer's Initials: ____   Officer's Signature: ____   Badge # ____

Officer's Initials: ____   Officer's Signature: ____   Badge # ____

Badge # ____

GB004698

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron

Date: _____ CIN # _____

Age: 19   Sex: Male   Race: Black   D.O.B. ████████

Shift: _____ Shift Supervisor: _____

Housing Area: 2W 2 #1   To be observed every 20 minutes   Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|------|---|---|---|---|---|---|---|---|
| 0730 | | | | | | | | |
| 0748 | | | | | | | | |
| 0808 | | ✓ | | | | | | m |
| 0820 | | ✓ | | | | | | m |
| 0831 | | ✓ | | | ✓ | | | m |
| 0844 | | ✓ | | | | | | 70 |
| 0906 | | ✓ | | | | | | 70 |
| 0922 | | ✓ | | | | | | m |
| 0942 | | ✓ | | | | | | BB |
| 0955 | | ✓ | | | | | | m |
| 1009 | | ✓ | | | | | | m |
| 1029 | | ✓ | | | | | | m |
| 1047 | | ✓ | | | | | | m |
| 1107 | | | | | | | | m |
| 1121 | | | | | | | | m |
| 1138 | | | | | | | | m |
| 1156 | | ✓ | | | | | | m |
| 1209 | | ✓ | | | | | | m |
| 1223 | | | | | | | | m |
| 1231 | | ✓ | | | | | | m |
| 1248 | | | | | | | | m |
| 1307 | | | | | | | | m |
| 1348 | | | | | | | | m |
| 1430 | | ✓ | | | | | | m |
| | | | | | | | | BB |
| | | | | | | | | BB |

Officer's Initials: Bm   Officer's Signature: _____

Officer's Initials: _____   Officer's Signature: _____ Badge # 438

Officer's Initials: _____   Officer's Signature: _____ Badge # ___

Badge # GB004699

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 5-11-17          CIN #          D.O.B.: ▮▮▮▮

Shift: 3st     Age: 19     Sex: Male     Race: Black

Housing Area: 2W 2#1     Shift Supervisor: Sgt Bren

To be observed every 20 minutes     Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2334 | | X | | | | | | |
| 2349 | | ✓ | | | | | | |
| 0013 | | X | | | | | | BD |
| 0030 | | | | | | | | SC |
| 0050 | | | | | | | | SC |
| 0110 | | X | | | | | | SC |
| 0130 | | X | | | | | | SC |
| 0152 | | X | | | | | | BD |
| 0210 | | X | | | | | | BD |
| 0231 | | X | | | | | | BD |
| 0249 | | ✓ | | | | | | BD |
| 0307 | | ✓ | | | | | | BD |
| 0325 | | ✓ | | | | | | SC |
| 0345 | | ✓ | | | | | | SC |
| 0401 | | ✓ | | | | | | SC |
| 0422 | | D | | | | | | SC |
| 0421 | | | | | | | | BD |
| 0447 | | ✓ | | | | | | BD |
| 0500 | | X | | | | | | SC |
| 0525 | | X | | | | | | SC |
| 0542 | | X | | | | | | BD |
| 0601 | | X | | | | | | BD |
| 0620 | | X | | | | | | BD |
| 0626 | | ✓ | | | | | | BD |
| 0645 | | ✓ | | | | | | BD |
| 0658 | | ✓ | | | | | | SC |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: BD     Officer's Signature: B. ____

Officer's Initials: SC     Officer's Signature: S ____     Badge # ____

Officer's Initials: ____     Officer's Signature: ____     Badge # 621

Badge # GB004700

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron   CIN #: ___

Date: 5-10-12   Age: 19   Sex: Male   D.O.B.: ███████   Race: Black

Shift: 2nd   Shift Supervisor: _____ 313

Housing Area: 2W 2#1   To be observed every 20 minutes   Level of Observation: Level I, II

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1525 | | ✓ | | | | | | |
| 1540 | | ✓ | | | | | | |
| 1548 | | X | | | | | | BW |
| 1603 | | ✓ | | | | | | BW |
| 1623 | | ✓ | | | | | | |
| 1640 | | ✓ | | | | | | BW |
| 1658 | | ✓ | | | | | | BW |
| 1716 | | ✓ | | | | | | BW |
| 1734 | | ✓ | | | | | | |
| 1756 | | ✓ | | | | | | |
| 1812 | | ✓ | | | | | | |
| 1832 | | ✓ | | | | | | |
| 1851 | | ✓ | | | | | | BW |
| 1910 | | ✓ | | | | | | BW |
| 1930 | | ✓ | | | | | | |
| 1949 | | ✓ | | | | | | BW |
| 1957 | | X | | | | | | |
| 2020 | | X | | | | | | |
| 2055 | | X | | | | | | |
| 2110 | | ✓ | | | | | | |
| 2130 | | ✓ | | | | | | |
| 2147 | | ✓ | | | | | | |
| 2205 | | ✓ | | | | | | |
| 2223 | | ✓ | | | | | | |
| 2243 | | ✓ | | | | | | |
| 2300 | | ✓ | | | | | | |
| | | | | | | | | BW |

Officer's Initials: ___   Officer's Signature: RWells

Officer's Initials: ___   Officer's Signature: ___   Badge # 707

Officer's Initials: ___   Officer's Signature: ___   Badge # ___

Badge # GB004701

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____

Date: 5-16-12     Age: 19    Sex: Male    Race: Black    D.O.B.: ▓▓▓

Shift: 3     Shift Supervisor: Sgt. Brown

Housing Area: 2W 2#1    To be observed every 20 minutes    Level of Observation: Level I

| Times | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2332 | | | | | | | | |
| 2335 | | ✓ | | | | | | M |
| 0003 | | ✓ | | | | | | SC |
| 0021 | | ✓ | | | | | | SC |
| 0041 | | ✓ | | | | | | SC |
| 0101 | | ✓ | | | | | | SC |
| 0121 | | ✓ | | | | | | SC |
| 0143 | | ✓ | | | | | | SC |
| 0155 | | ✓ | | | | | | M |
| 0214 | | ✓ | | | | | | MM |
| 0233 | | ✓ | | | | | | SC |
| 0257 | | ✓ | | | | | | SC |
| 0312 | | ✓ | | | | | | SC |
| 0333 | | ✓ | | | | | | SC |
| 0353 | | ✓ | | | | | | SC |
| 0415 | | ✓ | | | | | | SC |
| 0433 | | ✓ | | | | | | SC |
| 0449 | | ✓ | | | | | | SC |
| 0509 | | ✓ | | | | | | SC |
| 0529 | | ✓ | | | | | | SC |
| 0549 | | ✓ | | | | | | SC |
| 0556 | | ✓ | | | | | | SC |
| 0616 | | ✓ | | | | | | SC |
| 0633 | | ✓ | | | | | | SC |
| 0653 | | ✓ | | | | | | SC |
| | | | | | | | | SC |
| | | | | | | | | |

Officer's Initials: SC    Officer's Signature: _____   

Officer's Initials: _____    Officer's Signature: _____    Badge # SC

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Badge # GB004702

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 6/10/12    Age: 19    Sex: Male    Race: Black    D.O.B: ▓▓▓▓

Shift: 1st    Shift Supervisor: Sgt P Summers

Housing Area: 2W 2 #1    To be observed every 20 minutes    Level of Observation: Level III

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0715 | | ✓ | | | | | | |
| 0746 | | ✓ | | | | | | |
| 0809 | | | | | | | | an |
| 0831 | | | | | | | | an |
| 0850 | | | | | | | | DH |
| 0904 | | | | | | | | DH |
| 0913 | | | | | | | | an |
| 0936 | | ✓ | | | | | | an |
| 0955 | | ✓ | | | | | | DH |
| 1009 | | | | | | | | |
| 1029 | | | | | | | | Ac |
| 1049 | | | | | | | | Ac |
| 1103 | | ✓ Seeing Doctor | | | | | | Ac |
| 1120 | | ✓ | | | | | | Ac |
| 1157 | | ✓ | | | | | | an |
| 1208 | | ✓ | | | | | | an |
| 1230 | | ✓ | | | | | | Ac |
| 1246 | | ✓ | | | | | | Ac |
| 1307 | | ✓ | | | | | | Ac |
| 1322 | | | | | | | | Ac |
| 1401 | | | | | | | | Ac |
| 1424 | | ✓ | | | | | | Ac |
| | | | | | | | | St |
| | | | | | | | | an |

Officer's Initials: ___    Officer's Signature: ___

Officer's Initials: ___    Officer's Signature: ___

Officer's Initials: ___    Officer's Signature: ___    Badge # 73

Badge # ___

Badge # ___  GB004703

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 9 May 12          CIN # ___          D.O.B.: ▮▮▮▮

Shift: 2nd          Age: 19          Sex: Male          Race: Black

Housing Area: 2W 2#1          Shift Supervisor: Sgt DW Whitney

To be observed every 20 minutes          Level of Observation: Level II #1

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1521 | | ✓ | | | | | | |
| 1546 | | ✓ | | | | | | |
| 1548 | | ✓ | | | | | | PS |
| 1605 | | ✓ | | | | | | |
| 1625 | | ✓ | | | | | | SgtW |
| 1644 | | ✓ | | | | | | L |
| 1700 | | ✓ | | | | | | L |
| 1720 | | ✓ | | | | | | L |
| 1740 | | ✓ | | | | | | PS |
| 1751 | | ✓ | | | | | | PS |
| 1815 | | ✓ | | | | | | BW |
| 1837 | | ✓ | | | | | | L |
| 1850 | | ✓ | | | | | | L |
| 1905 | | ✓ | | | | | | L |
| 1925 | | ✓ | | | | | | BW |
| 1945 | | ✓ | | | | | | BW |
| 2005 | | ✓ | | | | | | L |
| 2020 | ✓ | | | | | | | |
| 2035 | | | | | | | | BW |
| 2055 | ✓ | | | | | | | BW |
| 2110 | | ✓ | | | | | | BW |
| 2122 | | ✓ | | | | | | PS |
| 2135 | Read O.C Exposure Form | | | | | | | PS |
| 2150 | | ✓ | | | | | | PS |
| 2210 | | ✓ | | | | | | L |
| 2230 | | ✓ | | | | | | L |
| 2246 | | ✓ | | | | | | n |

Officer's Initials: _____   Officer's Signature: _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: PS   Officer's Signature: RS _____   Badge # _____

Badge # 847

GB004704

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 5/9/12          CIN #: ▉▉▉▉▉          D.O.B.: ___

Shift: 1st          Age: 19          Sex: Male          Race: Black

Housing Area: 2W1 #3          Shift Supervisor: B. lm

To be observed every 20 minutes     Level of Observation: Level II +1

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0729 | | — | | | | | | |
| 0750 | | ✓ | | | | | | |
| 0820 | | ✓ | | | | | | CB |
| 0830 | | ✓ | | | | | | B |
| 0846 | | ✓ | | | | | | JB |
| 0916 | | | | | | | | JB |
| 0915 | | ✓ | | | | | | JB |
| 0930 | | ✓ | | | | | | JB |
| 0953 | | | | | | | | JB |
| 1022 | | — | | | | | | CB |
| 1042 | | — | | | | | | CB |
| 1113 | | | | | | | | CB |
| 1120 | | — | | | | | | CB |
| 1150 | | ✓ | | | | | | CB |
| 1205 | | | | | | | | B |
| 1270 | | ✓ | | | | | | B |
| 1245 | | ✓ | | | | | | B |
| 1300 | | | | | | | | B |
| 1401 | | | | | | | | B |
| 1425 | | | | | | | | CB |
| 1440 | | ✓ | | | | | | B |
| | | | | | | | | CB |
| | | | | | | | | B |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: CB      Officer's Signature: CB

Officer's Initials: ___      Officer's Signature: ___      Badge # 656

Officer's Initials: ___      Officer's Signature: ___      Badge # ___

Badge # GB004705

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN #: ▓▓▓▓          D.O.B.: _____

Date: 5-9-12          Age: 19          Sex: Male          Race: Black

Shift: 3          Shift Supervisor: Sgt. Bell

Housing Area: 2W1 #3          To be observed every 20 minutes          Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's initials |
|---|---|---|---|---|---|---|---|---|
| 2323 | | ✓ | | | | | | |
| 2342 | | ✓ | | | | | | JS |
| 0001 | | ✓ | | | | | | M |
| 0020 | | ✓ | | | | | | M |
| 0043 | | ✓ | | | | | | M |
| 0100 | | | | | | | | M |
| 0120 | | | | | | | | M |
| 0132 | | ✓ | | | | | | |
| 0150 | | ✓ | | | | | | |
| 0200 | | ✓ | | | | | | JS |
| 122 | | ✓ | | | | | | JS |
| 0240 | | ✓ | | | | | | JS |
| 0253 | | ✓ | | | | | | JS |
| 0312 | | ✓ | | | | | | JS |
| 0331 | | ✓ | | | | | | JS |
| 0351 | | ✓ | | | | | | JS |
| 0408 | | ✓ | | | | | | JS |
| 0435 | | ✓ | | | | | | JS |
| 0453 | | ✓ | | | | | | M |
| 0510 | | ✓ | | | | | | JS |
| 0531 | | ✓ | | | | | | JS |
| 0548 | | ✓ | | | | | | JS |
| 0601 | | ✓ | | | | | | JS |
| 0628 | | | | | | | | JS |
| | | | | | | | | M |

Officer's Initials: JS          Officer's Signature: _____          Badge # _____

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

Officer's Initials: _____          Officer's Signature: _____          Badge # GB004706

SINGLE CELL SHIFT REVIEW

| NAME: Moore, Laron | | CIN: | DOB: | LOCATION: 2W2 #1 2NH#3 |
|---|---|---|---|---|

| DATE/TIME: | 5-7-12 2000 | 5/8/12 0050 | 5/8/12 080₁ | 5-8   3-11 | 5/9/12 0030 | 5/9/12 0800 | 5-9-12 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | ✓ | | | | | ✓ | / |
| PLACE | ✓ | hosp | hosp | | | ✓ | / |
| PERSON | ✓ | | | | Resting | ✓ | / |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | ✓ | | | | | | |
| WITHDRAWN | | | | ✓ | | ✓ | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | ✓ | | | ✓ | | ✓ | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | ✓ | | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | | | | | ✓ | |
| UNCOOPERATIVE | ✓ | | | | | ✓ | |
| AGGRESSIVE | | | | | | | |
| BANGING | ✓ | | | ✓ | | | |
| SELF HARM | ✓ | | | ✓ | | | |
| PACING | | | | ✓ | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| MESSY | | | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | ✓ | |
| STRONG BO | | | | | | | |
| DISHEVELED | ✓ | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | ✓ | | | | | ✓ | |
| HALLUCINATING | | | | | | ✓ | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | ✓ | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | ✓ | | | | | | / |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | ✓ | |
| OTHER | | | | | | ✓ | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | ✓ | | | | | | |
| SUICIDAL | | | | | | ✓ | |
| HOMICIDAL | | | | | | ✓ | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | | | | | | |
| CONT. TO MONITOR | ✓ | | ✓ | | ✓ | ✓ | ✓ |
| CONTINUE DETOX | | | | | ✓ | ✓ | |
| OTHER | | | | | ✓ | | |
| **ADDITIONAL NOTES** | Self harming scenirey note | | ↓ | Banging Hitting Window | | | |

| Initials: | Sh | JR | BH | M | LB | M | CR |
|---|---|---|---|---|---|---|---|

SIGNATURE/Initial: _____ RN/JR

SIGNATURE/Initial: _____ RN/JR

SIGNATURE/Initial: _____ RN   LPN

SIGNATURE/Initial: _____

SIGNATURE/Initial: _____

SIGNATURE/Initial: _____

GB004707

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron   CIN #: ~~[redacted]~~   D.O.B.: _____

Date: 8 May 12   Age: 19   Sex: Male   Race: Black

Shift: 2nd   Shift Supervisor: Sgt. DKennedy #273

Housing Area: 2W1#3   To be observed every 20 minutes   Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1518 | | ✓ | | | | | | |
| 1536 | | ✓ | | | | | | |
| 1558 | | ✓ | | | | | | |
| 1605 | | ✓ | | | | | | |
| 1629 | | ✓ | | | | | | |
| 1643 | | ✓ | | | | | | |
| 1702 | | ✓ | | | | | | |
| 1720 | | ✓ | | | | | | |
| 1740 | | ✓ | | | | | | |
| 1800 | | ✓ | | | | | | |
| 1821 | | ✓ | | | | | | |
| 1830 | | ✓ | | | | | | |
| 1841 | | ✓ | | | | | | |
| 1859 | | ✓ | | | | | | |
| 1915 | | ✓ | | | | | | |
| 1935 | | ✓ | | | | | | |
| 1955 | | ✓ | | | | | | |
| 2012 | | ✓ | | | | | | |
| 2038 | | ✓ | | | | | | |
| 2055 | | ✓ | | | | | | |
| 2120 | | ✓ | | | | | | |
| 2140 | | ✓ | | | | | | |
| 2200 | | ✓ | | | | | | |
| 2211 | | ✓ | | | | | | |
| 2231 | | ✓ | | | | | | |
| 2251 | | ✓ | | | | | | |

Officer's Initials: _____   Officer's Signature: R Wall   

Officer's Initials: _____   Officer's Signature: _____   Badge #: 747

Officer's Initials: _____   Officer's Signature: _____   Badge #: _____

Officer's Initials: _____   Officer's Signature: _____   Badge #: _____

GB004708

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron _____ CIN # _____ D.O.B.: _____

Date: _____ Age: 19 _____ Sex: Male _____ Race: Black _____

Shift: _____ Shift Supervisor: _____

Housing Area: _____ To be observed every 20 minutes   Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1428 | | ✓ | Back from Hospital | | | | | AM |
| 1445 | | ✓ | | | | | | AM |
| 1505 | | | | | ✓ | | | CD |
| 1519 | ✓ | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: CD _____ Officer's Signature: _____ 

Officer's Initials: AM _____ Officer's Signature: _____ Badge # _____

Officer's Initials: _____ Officer's Signature: _____ Badge # 732

Officer's Initials: _____ Officer's Signature: _____ Badge # _____

GB004709

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron                    CIN # ▓▓▓▓▓       D.O.B.: _____

Date: 5-7-12          Age: 19        Sex: Male        Race: Black

Shift: 2nd          Shift Supervisor: _____

Housing Area: J2W-W1-3   To be observed every 20 minutes   Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2130 | | ✓ | | | | | | R |
| 2140 | | — | | | | | | DS |
| 2200 | | — | | | | | | DS |
| 2210 | | — | | | | | | DS |
| 2223 | | — | | | | | | DS |
| 2243 | | ✓ | | | | | | R |
| 2300 | | — | | | | | | DS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: R          Officer's Signature: R. Wail _____ Badge # 767

Officer's Initials: _____   Officer's Signature: _____ Badge # _____

Officer's Initials: DS         Officer's Signature: Sbaff _____ Badge # 504

GB004710

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # ~~████~~     D.O.B.: _____

Date: 5/8/17     Age: 19     Sex: Male     Race: Black

Shift: 3rd     Shift Supervisor: _____

Housing Area: _____ To be observed every 20 minutes    Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2319 | | | | | | | | DB |
| 2338 | | ✓ | | | | | | BB |
| 2355 | Sent to Hospital | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: DB    Officer's Signature: D. B _____

Officer's Initials: BB    Officer's Signature: B. Bolton _____ Badge # 606

Officer's Initials: _____ Officer's Signature: _____ Badge # 712

Officer's Signature: _____ Badge # _____

GB004711

## OBSERVATION FORM

Inmate Name: Moore, Laron                    CIN # _____              D.O.B. ███████

Date: _____   Age: 19   Sex: M   Race: Black

Shift: _____   Shift Supervisor: _____

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: II

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0720 | | ✓ | | | | | | |
| 0733 | | | | ✓ | | | | |
| 0740 | | ✓ | | | | | | |
| 0754 | | ✓ | | | | | | |
| 0811 | | | | | | | | |
| 0835 | | ✓ | | | | | | |
| 0853 | | | | | | | | |
| 0915 | | ✓ | | | | | | |
| 0930 | | ✓ | | | | | | |
| 0950 | | | | | | | | |
| 1001 | | ✓ | | | | | | |
| 1016 | | | | | | | | |
| 1030 | | | | | | | | |
| 1041 | | | | | | | | |
| 1058 | | ✓ | | | | | | |
| 1116 | | ✓ | | | | | | |
| 1130 | | ✓ | | | | | | |
| 1144 | | | | | | | | |
| 1202 | | | | | | | | |
| 1200 | | | | | | | | |
| 1231 | | ✓ | | | | | | |
| 1231 | | | | | | | | |
| 1249 | | | | | | | | |
| 1301 | | ✓ | | | | | | |
| 1320 | | | | | | | | |
| 1331 | | | | | | | | |
| 1344 | | ✓ | | | | | | |
| 1401 | | | | | | | | |
| 1421 | | ✓ | | | | | | |

Officer's Initials: _____   Officer's Signature: _____                Badge # _____

Officer's Initials: _____   Officer's Signature: _____                Badge # _____

Officer's Initials: _____   Officer's Signature: _____                Badge # _____

GB004712

LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B. ████████

Date: 5/3/12          Age: 19          Sex: M          Race: Black

Shift: 2nd          Shift Supervisor: Sgt D Gibson #364

Housing Area: 2W2 #1          To be observed every 20 minutes          Level of Observation: II

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1515 | | ✓ | | | | | | |
| 1534 | | | | | | | | Vm |
| 1542 | Sleeping | | | | | | | Vm |
| 1550 | | ✓ | | | | | | Br |
| 1605 | | ✓ | | | | | | |
| 1620 | Sleep | | | | | | | TD |
| 1641 | | ✓ | | | | | | TL |
| 1701 | | ✓ | | | | | | TL |
| 1719 | | ✓ | | | | | | TD |
| 1733 | | ✓ | | | | | | TD |
| 1747 | | ✓ | | | | | | TD |
| 1826 | | ✓ | | | | | | TL |
| 1826 | Sleeping | ✓ | | | | | | TL |
| 1841 | | ✓ | | | | | | Br |
| 1900 | | ✓ | | | | | | |
| 1919 | | ✓ | | | | | | Vm |
| 1930 | | ✓ | | | | | | TL |
| 1948 | | ✓ | | | | | | Ka |
| 1967 | | ✓ | | | | | | |
| 2016 | | ✓ | | | | | | Vm |
| 2027 | | ✓ | | | | | | Rm |
| 2028 | Laying down | | | | | | | Ka |
| 2037 | Sleeping | | | | | | | NB |
| 2056 | | | | | | | | TL |
| 2115 | Lays down | | | | | | | Ka |
| 2134 | | ✓ | | | | | | aw |
| 2154 | | ✓ | | | | | | Rm |
| 2213 | | ✓ | | | | | | Rm |
| 2232 | | ✓ | | | | | | Ka |
| | | | | | | | | Rm |

Officer's Initials: 2LDA   Officer's Signature: _____   Badge # RSA

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

2244   ✓

GB004713

LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 5-4-12          Age: 19          Sex: M          CIN #          D.O.B.:

Shift: 1st          Race: Black

Shift Supervisor:

Housing Area: 2W2 #1          To be observed every 20 minutes          Level of Observation: II

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0721 | | ✓ | | | | | | |
| 0733 | | ✓ | | | | | | |
| 0745 | | ✓ | | | | | | |
| 0805 | | ✓ | | | | | | |
| 0904 | | ✓ | | | | | | |
| 0941 | | ✓ | | | | | | |
| 1001 | | ✓ | | | | | | |
| 1022 | | ✓ | | | | | | |
| 1050 | | ✓ | | | | | | |
| 1101 | | ✓ | | | | | | |
| 1133 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: ____          Officer's Signature: ____

Officer's Initials: ____          Officer's Signature: ____          Badge # 1004

Officer's Initials: ____          Officer's Signature: ____          Badge # 482

Badge # ____

GB004714

MDC - CORRECTIONAL MEDICAL SERVICES
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

NAME: Mobil, Lavon     CIN: 303297     LOCATION: 2W2#

| DATE/TIME: | 5/7/12 1600 | | | | | | |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | | | | | | | |
| PLACE | Hospital | | | | | | |
| PERSON | | | | | | | |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | | | | | | | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | | | | | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | | | | | | |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | | | | | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| MESSY | | | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | | | | | | | |
| DISHEVELED | | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | | | | | | | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | | | | | | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | | | | | | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | | | | | | | |
| CONT. TO MONITOR | | | | | | | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | | | | | | | |
| Initials: | | | | | | | |

SIGNATURE/Initial:

GB004715

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # ____          D.O.B.: ▓▓▓▓▓

Date: _____   Age: 19   Sex: Male   Race: Black

Shift: _____   Shift Supervisor: _____

Housing Area: 2W 2 #1   To be observed every 20 minutes   Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0915 | | Aosa | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: C W   Officer's Signature: C Moor   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004716

**LMDC - CORRECTIONAL MEDICAL SERVICES**
**MENTAL HEALTH UNIT**
**SINGLE CELL SHIFT REVIEW**

NAME: Moore, Laron      CIN: 568297      DOB: ____      LOCATION: 2up #1

| DATE/TIME | 5/12 | 5/13 08 | | 5/14/12 0030 | 5/14/12 08 | 5/14/12 | 5/15/12 0915 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | ✓ | | ✓ | | | | ✓ |
| PLACE | ✓ | resting | ✓ | Resting | Resting | | |
| PERSON | ✓ | | ✓ | | | | |
| **MOOD** | | | | | | | |
| CALM | | | | | | | ✓ |
| AGITATED | ✓ | | ✓ | | | (2x) | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | ✓ | | ✓ | | | | |
| OTHER | | | | | | ✓ | |
| GOOD EYE CONTACT | | | | | | ✓ | |
| NO EYE CONTACT | | | | | | ✓ | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | ✓ | | | | | | |
| UNCOOPERATIVE | | ✓ | ✓ | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | ✓ | | ✓ | | | | |
| SELF HARM | | | | | | ✓ | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **L** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| MESSY | ✓ | | ✓ | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | | | | | | | |
| DISHEVELED | ✓ | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | | | | | | ✓ | |
| HALLUCINATING | | | | | | ✓ | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | ✓ | | ✓ | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | ✓ | | | | | | |
| RAPID | | | | | | ✓ | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | | ✓ | | | | |
| SUICIDAL | | | | | | ✓ | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | ✓ | | ✓ | ✓ | ✓ | |
| CONT. TO MONITOR | | ✓ | | ✓ | ✓ | | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | | refused meds | | | Refused Meds | Stated was going to kill himself | |
| Initials | LL | KD | | BH | M | | JR |

SIGNATURE/Initial: _JL Luisa, R__      SIGNATURE/Initial: _K Louis____

GB004717

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B. ▉▉▉▉▉

Date: 5-14-12   Age: 19   Sex: Male   Race: Black

Shift: 2nd   Shift Supervisor: Sgt ~~Bambay~~ #313

Housing Area: 2W 2#1   To be observed every 20 minutes   Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's initials |
|---|---|---|---|---|---|---|---|---|
| 1516 | | ✓ | | | | | | |
| 1547 | | | | | | | | |
| 1555 | | ✓ | | | | | | |
| 1615 | | ✓ | | | | | | |
| 1628 | | | | | | | | |
| 1648 | | | | | | | | |
| 1712 | | | | | | | | |
| 1730 | | ✓ | | | | | | |
| 750 | | ✓ | | | | | | |
| 1810 | | ✓ | | | | | | |
| 1825 | | — | | | | | | |
| 1846 | | — | | | | | | |
| 1915 | | — | | | | | | |
| 1925 | | — | | | | | | |
| 1945 | | — | | | | | | |
| 2007 | | VISIT | | | | | | |
| 2016 | | | | | | | | |
| 2033 | — Placed on Level 1 per Med/MH | | | | | | | |
| 2037 | | | | | | | | |
| 2057 | | ✓ | | | | | | |
| 2110 | | ✓ | | | | | | |
| 2136 | | ✓ | | | | | | |
| 2156 | | ✓ | | | | | | |
| 2212 | | ✓ | | | | | | |
| 2227 | | | | | | | | |
| 2255 | taken out to Hospital | | | | | | | |

Officer's Initials: ___   Officer's Signature: R Wall   Badge # 707

Officer's Initials: ___   Officer's Signature: ___   Badge # ___

Officer's Initials: ___   Officer's Signature: Sharn   Badge # ___

GB004718

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron ___ CIN # ___ D.O.B. ▓▓▓▓

Date: 5/14/12 ___ Age: 19 ___ Sex: Male ___ Race: Black

Shift: 1ˢᵗ ___ Shift Supervisor: ___

Housing Area: 2W 2#1 ___ To be observed every 20 minutes ___ Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0735 | | ✓ | | | | | | |
| 0815 | | ✓ | | | | | | |
| 0835 | | ✓ | | | | | | |
| 0852 | | Sleep | | | | | | |
| 0909 | | ✓ Tended | Meds @ Sic Call | | | | | |
| 0924 | | ✓ | | | | | | |
| 0950 | | ✓ | Refused to see Doctor | | | | | |
| 1005 | | ✓ | | | | | | |
| 1024 | | ✓ | | | | | | |
| 1053 | | ✓ | Refused   Chow | | | | | |
| 1112 | | ✓ | | | | | | |
| 1140 | | ✓ | | | | | | |
| 1203 | | Sleep | | | | | | |
| 1231 | | ✓ | | | | | | |
| 1252 | ✓ | Standing on end of bunk | | | | | | |
| 1321 | | ✓ | | | | | | |
| 1350 | | ✓ | | | | | | |
| 1403 | | ✓ | | | | | | |
| 1423 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: CB ___ Officer's Signature: Cg ___ Badge # 656

Officer's Initials: ___ Officer's Signature: ___ Badge # ___

Officer's Initials: ___ Officer's Signature: ___ Badge # ___

GB004719

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: **Moore, Laron**                    CIN # _____              D.O.B. ▓▓▓▓

Date: **5-14-17**          Age: **19**     Sex: **Male**     Race: **Black**

Shift: **3rd**                Shift Supervisor: **Sgt. Bree**

Housing Area: **2W 2 #1**     To be observed every **20** minutes   Level of Observation: **Level I**

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2332 | | X | | | | | | BD |
| 2341 | | X | | | | | | BD |
| 0001 | | X | | | | | | BD |
| 0018 | | X | | | | | | BD |
| 0051 | | X | | | | | | BD |
| 0100 | | X | | | | | | BD |
| 0118 | | X | | | | | | BD |
| 0131 | | ✓ | | | | | | BD |
| 145 | | X | | | | | | BD |
| 0210 | | X | | | | | | BD |
| 0225 | | ✓ | | | | | | BD |
| 0251 | | X | | | | | | BD |
| 0310 | | ✓ | | | | | | BD |
| 0328 | | ✓ | | | | | | BD |
| 0342 | | ✓ | | | | | | BD |
| 0408 | | X | | | | | | BD |
| 0430 | | X | | | | | | BD |
| 0454 | | X | | | | | | BD |
| 0526 | | X | | | | | | BD |
| 0550 | | X | | | | | | BD |
| 0610 | | X | | | | | | BD |
| 0630 | | X | | | | | | BD |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: **BD**   Officer's Signature: **B. Britt**              Badge # **685**

Officer's Initials: _____   Officer's Signature: _____        Badge # _____

Officer's Initials: _____   Officer's Signature: _____        Badge # _____

GB004720

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # ___     D.O.B.: ███

Date: 5/13/12     Age: 19     Sex: Male     Race: Black

Shift: 2nd     Shift Supervisor: Sgt ___

Housing Area: 2W2#1     To be observed every 20 minutes     Level of Observation: Level I

| Times | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1525 | | | | | | | | |
| 1544 | | ✓ | | | | | | DS |
| 1554 | | ✗ | | | | | | DS |
| 1625 | | | | | | | | DS |
| 1636 | | ✓ | | | | | | DS |
| 1700 | | ✓ | | | | | | Mc |
| 1711 | | eeting | | | | | | DS |
| 1727 | | ✓ | | | | | | DS |
| 1744 | | ✓ | | | | | | DS |
| 1800 | | ✓ | | | | | | DS |
| 1820 | | ✓ | | | | | | Mc |
| 1837 | | ✓ | | | | | | DS |
| 1848 | | ✓ | | | | | | DS |
| 1905 | | | | | | | | Mc |
| 1918 | | | | | ✗ | | | Sgt |
| 1936 | | | | | | | | Mc |
| 1954 | | | | | | | | Mc |
| 2009 | | | | | | | | Mc |
| 2029 | | | | | | | | Mc |
| 2049 | | ✓ | | | | | | Mc |
| 2100 | | ✓ | | | | | | RS |
| 2121 | | ✓ | | | | | | RS |
| 2143 | | ✓ | | | | | | DS |
| 2210 | | | | | | | | Mc |
| 2220 | | ✓ | | | | | | DS |
| 2240 | | ✓ | | | | | | DS |
| 2255 | | ✓ | | | | | | Dan |
| 300 | | | | | | | | DS |

Officer's Initials: R.S     Officer's Signature: R. Scott     Badge # 670

Officer's Initials: ___     Officer's Signature: ___     Badge # GB004721

Officer's Initials: ___     Officer's Signature: ___     Badge # ___

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # ___          D.O.B.: ▓▓▓▓

Date: 5/13/12          Age: 19     Sex: Male     Race: Black

Shift: 1-3          Shift Supervisor: _____

Housing Area: 2W 2#1     To be observed every 20 minutes     Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | |
| 0755 | | ✓ | | | | | | BS |
| 0815 | | ✓ | | | | | | BS |
| 0835 | | ✓ | | | | | | BS |
| 0900 | | ✓ | | | | | | BS |
| 0927 | | ✓ | | | | | | BS |
| 0950 | | ✓ | | | | | | BS |
| 1017 | | ✓ | | | | | | BS |
| 1050 | | ✓ | | | | | | BS |
| 1110 | | ✓ | | | | | | BS |
| 1122 | | ✓ | | | | | | BS |
| 1152 | | ✓ | | | | | | DH |
| 1220 | | ✓ | | | | | | DH |
| 1243 | | ✓ | | | | | | DH |
| 1309 | | ✓ | | | | | | BS |
| 1322 | | ✓ | | | | | | BS |
| 1345 | | ✓ | | | | | | BS |
| 1400 | | ✓ | | | | | | BS |
| 1423 | ✓ | | | | | | | BS |
| 1445 | ✓ | | | | | | | BS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initals: BS     Officer's Signature: _____     Badge # 163

Officer's Initals: ___     Officer's Signature: _____     Badge #

Officer's Initals: ___     Officer's Signature: _____     Badge #

GB004722

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: __Moore, Laron__  CIN # __  D.O.B.: ▓▓▓▓

Date: __05/13/1~__  Age: __19__  Sex: __Male__  Race: __Black__

Shift: __3__  Shift Supervisor: __Sgt R. Cull #32~__

Housing Area: __2W 2 #1__  To be observed every __20__ minutes  Level of Observation: __Level I__

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2320 | | | | | | | | CU |
| 2336 | | ✓ | | | | | | X |
| 2341 | | | | | | | | CU |
| 2351 | | ✓ | | | | | | CU |
| 0010 | | ✓ | | | | | | CU |
| 0030 | | | | | | | | Z |
| 0050 | | | | | | | | Z |
| 0110 | | | | | | | | Z |
| 0130 | | ✓ | | | | | | Z |
| 0142 | | | | | | | | CU |
| 0200 | | ✓ | | | | | | Ce |
| 0210 | | | | | | | | Z |
| 0230 | | | | | | | | Z |
| 0250 | | ✓ | | | | | | Z |
| 0310 | | ✓ | | | | | | Z |
| 0329 | | ✓ | | | | | | B |
| 0342 | | ✓ | | | ✓ | | | BS |
| 0400 | | ✓ | | | | | | |
| 0420 | | ✓ | | | | | | BM |
| 0438 | | ✓ | | | | | | B |
| 0447 | | ✓ | | | | | | B |
| 0506 | | ∧ | | | | | | B |
| 0517 | | | | | | | | CU |
| 0534 | | | | | | | | CU |
| 0554 | | ✓ | | | | | | JS |
| 0615 | | ✓ | | | | | | CW |
| 0633 | | ✓ | | | | | | JS |

Officer's Initials: __CU__  Officer's Signature: __W.P.__  Badge # __399__

Officer's Initials: __JS__  Officer's Signature: __T.W.__  Badge # __GB004723__

Officer's Initials: __  Officer's Signature: __  Badge # __

### LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B.: ████

Date: 5/12/17   Age: 19   Sex: Male   Race: Black

Shift: 1-3   Shift Supervisor: Hailey

Housing Area: 2W 2#1   To be observed every 20 minutes   Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | |
| 0750 | | ✓ | | | | | | BS |
| 0805 | | ✓ | | | | | | BS |
| 0830 | | ✓ | | | | | | BS |
| 0845 | | ✓ | | | | | | BS |
| 0924 | | ✓ | | | | | | BS |
| 0946 | | ✓ | | | | | | BS |
| 1008 | | ✓ | | | | | | BS |
| 1030 | | ✓ | | | | | | BS |
| 1050 | | ✓ | | | | | | BS |
| 1105 | | ✓ | | | | | | BS |
| 1122 | | ✓ | | | | | | BS |
| 1143 | | ✓ | | | | | | BS |
| 1208 | | ✓ | | | | | | BS |
| 1222 | | ✓ | | | | | | BS |
| 1246 | | ✓ | | | | | | BS |
| 1301 | | ✓ | | | | | | BS |
| 1340 | | ✓ | | | | | | BS |
| 1400 | | ✓ | | | | | | BS |
| 1420 | | ✓ | | | | | | BS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: BS   Officer's Signature: Reilly   Badge # 655

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004724

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron  CIN # _____  D.O.B. ▮▮▮

Date: _____  Age: 19  Sex: Male  Race: Black

Shift: _____  Shift Supervisor: _____

Housing Area: 2W 2#1  To be observed every 20 minutes  Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2322 | | ✓ | | | | | | |
| 2342 | | ✓ | | | | | | |
| 2354 | | ✓ | | | | | | |
| 0002 | | ✓ | | | | | | |
| 0018 | | ✓ | | | | | | |
| 0030 | | ✓ | | | | | | |
| 0051 | | | | | | | | |
| 2111 | | | | | | | | |
| 0127 | | | | | | | | |
| 0131 | | ✓ | | | | | | |
| 0150 | | ✓ | | | | | | |
| 0210 | | ✓ | | | | | | |
| 0225 | | ✓ | | | | | | |
| 0228 | | ✓ | | | | | | |
| 0243 | | ✓ | | | | | | |
| 0305 | | ✓ | | | | | | |
| 0320 | | | | | | | | |
| 0340 | | | | | | | | |
| 0350 | | | | | | | | |
| 0410 | | ✓ | | | | | | |
| 0420 | | ✓ | | | | | | |
| 0437 | | ✓ | | | | | | |
| 0455 | | ✓ | | | | | | |
| 0501 | | ✓ | | | | | | |
| 0519 | | ✓ | | | | | | |
| 0539 | | ✓ | | | | | | |
| 0600 | | ✓ | | | | | | |
| 0620 | | ✓ | | | | | | |
| 0640 | | ✓ | | | | | | |

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

GB004725

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # ___   ___ D.O.B.: ███

Date: 5/12/12   Age: 19   Sex: Male   Race: Black

Shift: ___   Shift Supervisor: ___

Housing Area: 2W 2 #1   To be observed every 20 minutes   Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1530 | ✓ | ✓ | | | | | | RS |
| 1550 | | ✓ | | | | | | R |
| 1610 | | | | | | | | BW |
| 1624 | | ✓ | | | | | | R |
| 1641 | | ✓ | | | | | | R |
| 1708 | | | | | | | | BW |
| 1708 | | ✓ | | | | | | BW |
| 745 | | ✓ | | | | | | BW |
| 807 | | ✓ | | | | | | R |
| 1827 | | ✓ | | | | | | R |
| 1847 | | ✓ | | | | | | VS |
| 1905 | | ✓ | | | | | | R |
| 1921 | | ✓ | | | | | | 8 |
| 1940 | | ✓ | | | | | | BW |
| 2000 | | ✓ | | | | | | BW |
| 2015 | | ✓ | | | | | | BW |
| 2035 | | ✓ | | | | | | R |
| 2052 | | ✓ | | | | | | VN |
| 2111 | | ✓ | | | | | | BW |
| 2131 | | ✓ | | | | | | BW |
| 2151 | | ✓ | | | | | | BW |
| 2210 | | ✓ | | | | | | BW |
| 2229 | | ✓ | | | | | | BW |
| 2249 | | ✓ | | | | | | BW |

Officer's Initials: RS   Officer's Signature: R. Boslet   Badge # 670

Officer's Initials: ___   Officer's Signature: ___   Badge # ___

GB004726

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # ___     D.O.B.: ▮▮▮▮

Date: 5-11-12     Age: 19     Sex: Male     Race: Black

Shift: 2vid     Shift Supervisor: ___

Housing Area: 2W 2#1     To be observed every 20 minutes     Level of Observation: Level I

| Times | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1522 | | — | | | | | | |
| 1541 | | — | | | | | | BW |
| 1600 | | ⏐ | | | | | | HN |
| 1615 | | — | | | | | | BW |
| 1635 | | — | | | | | | BW |
| 1654 | | — | | | | | | BW |
| 1705 | | — | | | | | | HN |
| 718 | | ✓ | | | | | | HN |
| 1737 | | ✓ | | | | | | BW |
| 175.5 | | ✓ | | | | | | BW |
| 1814 | | | | | | | | BW |
| 1830 | | | | | — | | | BW |
| 1847 | | | | | | | | BW |
| 1904 | | | | | | | | HN |
| 1923 | | — | | | | | | HN |
| 1941 | | — | | | | | | HN |
| 2000 | | | | | | | | HN |
| 2013 | | — | | | | | | HN |
| 2031 | | | | | | | | HN |
| 2046 | | | | | — | | | HN |
| 2103 | | | | | | | | HN |
| 2121 | | | | | | | | HN |
| 2151 | | ✓ | | | | | | HN |
| 2207 | | ✓ | | | | | | ✓ |
| 2227 | | — | | | | | | BW |
| 2247 | | — | | | | | | BW |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: ___     Officer's Signature: ___     Badge # ___

Officer's Initials: ___     Officer's Signature: ___     Badge # ___

GB004727

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # ___          D.O.B.: ▓▓▓▓

Date: _____     Age: 19     Sex: Male     Race: Black

Shift: _____     Shift Supervisor: _____

Housing Area: 2W 2#1     To be observed every 20 minutes     Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | m |
| 0748 | | ✓ | | | | | | m |
| 0808 | | ✓ | | | | | | m |
| 0820 | | ✓ | | | | | | m |
| 0831 | | ✓ | | | | | | TD |
| 0844 | | ✓ | | | | | | TD |
| 0906 | | ✓ | | | | | | BB |
| 0922 | | ✓ | | | | | | m |
| 0942 | | ✓ | | | | | | m |
| 0955 | | ✓ | | | | | | m |
| 1009 | | ✓ | | | | | | m |
| 1029 | | ✓ | | | | | | m |
| 1047 | | ✓ | | | | | | m |
| 1107 | | ✓ | | | | | | m |
| 1121 | | ✓ | | | | | | m |
| 1134 | | ✓ | | | | | | m |
| 1156 | | ✓ | | | | | | m |
| 1209 | | ✓ | | | | | | m |
| 1223 | | ✓ | | | | | | m |
| 1231 | | ✓ | | | | | | m |
| 1245 | | ✓ | | | | | | m |
| 1307 | | ✓ | | | | | | m |
| 1348 | | ✓ | | | | | | BB |
| 1430 | | ✓ | | | | | | BB |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: Bm     Officer's Signature: _____     Badge # 556

Officer's Initials: _____     Officer's Signature: _____     Badge #

GB004728

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: __Moore, Laron__      CIN # __      D.O.B.: ████

Date: __5-11-12__      Age: __19__   Sex: __Male__   Race: __Black__

Shift: __3rd__      Shift Supervisor: __Sgt. Bren__

Housing Area: __2W 2#1__   To be observed every __20__ minutes   Level of Observation: __Level I__

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's initials |
|---|---|---|---|---|---|---|---|---|
| 2334 | | X | | | | | | BB |
| 2349 | | X | | | | | | JC |
| 0013 | | X | | | | | | JC |
| 0030 | | ✓ | | | | | | JC |
| 0050 | | ✓ | | | | | | JC |
| 0110 | | X | | | | | | BB |
| 0130 | | X | | | | | | BB |
| 150 | | X | | | | | | BB |
| 210 | | X | | | | | | BB |
| 0231 | | X | | | | | | BB |
| 0249 | | ✓ | | | | | | JC |
| 0307 | | ✓ | | | | | | JC |
| 0325 | | ✓ | | | | | | JC |
| 0345 | | ✓ | | | | | | JC |
| 0401 | | ✓ | | | | | | JC |
| 0422 | | X | | | | | | BB |
| 0427 | | ✓ | | | | | | JC |
| 0447 | | ✓ | | | | | | JC |
| 0500 | | X | | | | | | BB |
| 0525 | | X | | | | | | BB |
| 0542 | | X | | | | | | BB |
| 0601 | | X | | | | | | BB |
| 0620 | | X | | | | | | BB |
| 0626 | | ✓ | | | | | | JC |
| 0645 | | ✓ | | | | | | JC |
| 0658 | | ✓ | | | | | | JC |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: __BB__   Officer's Signature: __B. Bennett__      Badge # __ECO__

Officer's Initials: __SC__   Officer's Signature: __S. Colly__      Badge #

Badge #

GB004729

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # ___          D.O.B ▮▮▮

Date: 5-10-12          Age: 19          Sex: Male          Race: Black

Shift: 2nd          Shift Supervisor: Sgt W Murray #313

Housing Area: 2W2#1          To be observed every 20 minutes          Level of Observation: Level II

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|------|------|------|------|------|------|------|------|------|
| 1525 | | ✓ | | | | | | |
| 1540 | | ✓ | | | | | | BW |
| 1548 | | ✓ | | | | | | BW |
| 1603 | | | | | | | | SgtM |
| 1623 | | ✓ | | | | | | BW |
| 1640 | | ✓ | | | | | | BW |
| 1658 | | ✓ | | | | | | BW |
| 716 | | ✓ | | | | | | ✓ |
| 736 | | ✓ | | | | | | ✓ |
| 756 | | ✓ | | | | | | ✓ |
| 1812 | | ✓ | | | | | | ✓ |
| 1832 | | ✓ | | | | | | BW |
| 1851 | | ✓ | | | | | | BW |
| 1910 | | ✓ | | | | | | |
| 1930 | | ✓ | | | | | | BW |
| 1949 | | ✓ | | | | | | ✓ |
| 1957 | | ✗ | | | | | | ✓ |
| 2020 | | ✗ | | | | | | ✓ |
| 2051 | | ✗ | | | | | | SgtM |
| 2110 | | ✓ | | | | | | ✓ |
| 2130 | | ✓ | | | | | | ✓ |
| 2147 | | ✓ | | | | | | ✓ |
| 2205 | | ✓ | | | | | | ✓ |
| 2223 | | ✓ | | | | | | ✓ |
| 2243 | | ✓ | | | | | | ✓ |
| 2300 | | ✓ | | | | | | BW |

Officer's Initials: ___          Officer's Signature: B W ___          Badge # 767

Officer's Initials: ___          Officer's Signature: ___          Badge # ___

GB004730

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron  CIN # _____  D.O.B. ▓▓▓▓

Date: 5-16-12  Age: 19  Sex: Male  Race: Black

Shift: 3  Shift Supervisor: Sgt. Bra___

Housing Area: 2W 2#1  To be observed every 20 minutes  Level of Observation: Level II  I'

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2332 | | ✓ | | | | | | M |
| 2355 | | ✓ | | | | | | SC |
| 0003 | | ✓ | | | | | | SC |
| 0021 | | ✓ | | | | | | SC |
| 0041 | | ✓ | | | | | | SC |
| 0101 | | ✓ | | | | | | SC |
| 0121 | | ✓ | | | | | | M |
| 143 | | ✓ | | | | | | MM |
| 0155 | | ✓ | | | | | | SC |
| 0814 | | ✓ | | | | | | SC |
| 0233 | | ✓ | | | | | | SC |
| 0257 | | ✓ | | | | | | SC |
| 0312 | | ✓ | | | | | | SC |
| 0333 | | ✓ | | | | | | SC |
| 0353 | | ✓ | | | | | | SC |
| 0413 | | ✓ | | | | | | SC |
| 0433 | | ✓ | | | | | | SC |
| 0449 | | ✓ | | | | | | SC |
| 0509 | | ✓ | | | | | | SC |
| 0529 | | ✓ | | | | | | SC |
| 0549 | | ✓ | | | | | | SC |
| 0556 | | ✓ | | | | | | SC |
| 0612 | | ✓ | | | | | | SC |
| 0633 | | ✓ | | | | | | SC |
| 0653 | | ✓ | | | | | | SC |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: SC  Officer's Signature: _____  Badge # SC

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # ___    D.O.B. ▓▓▓▓

Date: 5/10/12    Age: 19    Sex: Male    Race: Black

Shift: 1st    Shift Supervisor: Sgt P Summers

Housing Area: 2W 2#1    To be observed every 20 minutes    Level of Observation: Level I, II

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's initials |
|---|---|---|---|---|---|---|---|---|
| 0758 | | ✓ | | | | | | 2m |
| 0746 | | ✓ | | | | | | 2m |
| 0800 | | ✓ | | | | | | DH |
| 1831 | | ✓ | | | | | | 2m |
| 820 | | ✓ | | | | | | 2m |
| 0904 | | ✓ | | | | | | 2m |
| 0915 | | ✓ | | | | | | DH |
| 0735 | | ✓ | | | | | | Ac |
| 0955 | | ✓ | | | | | | Ac |
| 1009 | | ✓ | | | | | | Ac |
| 1029 | | ✓ | | | | | | Ac |
| 1049 | ✓ Seeing Doctor | | | | | | | 2m |
| 1103 | | ✓ | | | | | | 2m |
| 1125 | | ✓ | | | | | | Ac |
| 1151 | | ✓ | | | | | | Ac |
| 1209 | | ✓ | | | | | | Ac |
| 1230 | | ✓ | | | | | | Ac |
| 1246 | | ✓ | | | | | | Ac |
| 1303 | | ✓ | | | ✓ | | | Ac |
| 1322 | | ✓ | | | | | | Ac |
| 1401 | | ✓ | | | | | | St |
| 1424 | | ✓ | | | | | | 2a |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: 2m    Officer's Signature: J Mc    Badge # 736

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

GB004732

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # ___          D.O.B.: ███████

Date: 9 May 12          Age: 19          Sex: Male          Race: Black

Shift: 2nd          Shift Supervisor: Sgt ___ Anthony

Housing Area: 2W 2#1          To be observed every 20 minutes          Level of Observation: Level II #1

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1521 | | ✓ | | | | | | PS |
| 1541 | | ✓ | | | | | | L |
| 1548 | | ✓ | | | | | | SgtM |
| 1605 | | ✓ | | | | | | L |
| 1625 | | ✓ | | | | | | L |
| 1644 | | ✓ | | | | | | L |
| 1700 | | ✓ | | | | | | L |
| 720 | | | | | | | | PS |
| 1740 | | ✓ | | | | | | PS |
| 1751 | | | | | | | | PS |
| 1815 | | ✓ | | | | | | BW |
| 1837 | | | | | | | | L |
| 1850 | | | | | | | | L |
| 1905 | | | | | | | | BW |
| 1925 | | ✓ | | | | | | BW |
| 1945 | | ✓ | | | | | | L |
| 2005 | | ✓ | | | | | | BW |
| 2020 | ✓ | | | | | | | BW |
| 2035 | ✓ | | | | | | | BW |
| 2055 | | ✓ | | | | | | L |
| 2110 | | | | | | | | PS |
| 2122 | | | | | | | | PS |
| 2135 | | Read O.C. Exposure Form | | | | | | PS |
| 2150 | | ✓ | | | | | | L |
| 2210 | | ✓ | | | | | | L |
| 2230 | | ✓ | | | | | | L |
| 248 | | ✓ | | | | | | N |

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

GB004733

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron     CIN #: ▓▓▓▓     D.O.B.: _____

Date: 5/9/12     Age: 19     Sex: Male     Race: Black

Shift: 1st     Shift Supervisor: B. lun

Housing Area: 2W1 #3     To be observed every 20 minutes     Level of Observation: Level II 1

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0729 | | ✓ | | | | | | CB |
| 0750 | | ✓ | | | | | | B |
| 0820 | | ✓ | | | | | | JB |
| 0830 | | ✓ | | | | | | JB |
| 0846 | | ✓ | | | | | | JB |
| 0916 | | ✓ | | | | | | JB |
| 0915 | | ✓ | | | | | | JB |
| 0930 | | ✓ | | | | | | JB |
| 0953 | | ✓ | | | | | | CB |
| 1002 | | ✓ | | | | | | CB |
| 1042 | | ✓ | | | | | | CB |
| 1155 | | ✓ | | | | | | CB |
| 1120 | | ✓ | | | | | | CB |
| 1150 | | ✓ | | | | | | BB |
| 1205 | | ✓ | | | | | | BB |
| 1210 | | ✓ | | | | | | BB |
| 1245 | | ✓ | | | | | | BB |
| 1300 | | ✓ | | | | | | BB |
| 1340 | | ✓ | | | | | | BB |
| 1400 | | ✓ | | | | | | CB |
| 1425 | | ✓ | | | | | | BB |
| 1440 | | ✓ | | | | | | CB |
|  | | | | | | | | BB |

Officer's Initials: CB     Officer's Signature: CB     Badge #: 6SC

Officer's Initials: _____     Officer's Signature: _____     Badge #: _____

GB004734

**LMDC - CORRECTIONAL MEDICAL SERVICES**
**MENTAL HEALTH UNIT**
**SINGLE CELL SHIFT REVIEW**

NAME: Moore Lavon    CIN: 563297    DOB: [redacted]    LOCATION: 2W2 #1

| DATE/TIME: | 5/4/12 5/4/20 | | | | | | |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | | | | | | | |
| PLACE | Resting | | | | | | |
| PERSON | | | | | | | |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | | | | | | | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | | | | | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | | | | | | |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | | | | | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| MESSY | | | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | | | | | | | |
| DISHEVELED | | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | | | | | | | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | | | | | | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | | | | | | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | | | | | | |
| CONT. TO MONITOR | | | | | | | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | | | | | | | |

Initials:

SIGNATURE/Initial:

GB004735

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: __Moore, Laron__     CIN # ▓▓▓▓▓     D.O.B.: _____

Date: __5-9-12__     Age: __19__     Sex: __Male__     Race: __Black__

Shift: __3__     Shift Supervisor: __Sgt. Br___

Housing Area: __2W1 #3__     To be observed every __20__ minutes     Level of Observation: __Level I__

| Times | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2323 | | ✓ | | | | | | |
| 2342 | | ✓ | | | | | | TS |
| 0001 | | ✓ | | | | | | in |
| 0025 | | ✓ | | | | | | in |
| 0243 | | ✓ | | | | | | in |
| 0100 | | ✓ | | | | | | in |
| 0120 | | ✓ | | | | | | |
| 132 | | ✓ | | | | | | |
| 150 | | ✓ | | | | | | TS |
| 0206 | | ✓ | | | | | | TS |
| 0222 | | ✓ | | | | | | TS |
| 0240 | | ✓ | | | | | | TS |
| 0253 | | ✓ | | | | | | TS |
| 0312 | | ✓ | | | | | | TS |
| 0331 | | ✓ | | | | | | TS |
| 0351 | | ✓ | | | | | | TS |
| 0408 | | ✓ | | | | | | in |
| 0435 | | ✓ | | | | | | TS |
| 0451 | | ✓ | | | | | | TS |
| 0510 | | ✓ | | | | | | TS |
| 0531 | | ✓ | | | | | | TS |
| 0548 | | ✓ | | | | | | TS |
| 0601 | | ✓ | | | | | | TS |
| 0622 | | ✓ | | | | | | in |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: __TS__     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

GB004736

DC - CORRECTIONAL MEDICAL SERVICES
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

NAME: Moore, Laron

2W2 #1

LOCATION: 2W2 #3

| DATE/TIME: | 5-7-12 2000 | 5/8/12 0050 | 080, 5/8/12 | 5-8 | 3-11 | 5/9/12 0020 | 5/9/12 0800 | 5-9-12 |
|---|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | | |
| TIME | ✓ | | | | | | ✓ | ✓ |
| PLACE | ✓ | | hosp | hosp | | | ✓ | ✓ |
| PERSON | | | | | | Resting | | ✓ |
| **MOOD** | | | | | | | | |
| CALM | | | | | | | | |
| AGITATED | ✓ | | | | | | | |
| WITHDRAWN | | | | | | | ✓ | ✓ |
| DEPRESSED | | | | | | | | |
| ELATED | | | | | | | | |
| OTHER | | | | | | | | |
| **AFFECT** | | | | | | | | |
| APPROPRIATE | | | | | | | | |
| BLUNTED | | | | | | | | |
| FLAT | | | | | | | | |
| CONSTRICTED | | | | | | | | |
| INAPPROPRIATE | ✓ | | | ✓ | | | ✓ | |
| OTHER | | | | | | | | |
| GOOD EYE CONTACT | ✓ | | | | | | | |
| NO EYE CONTACT | | | | | | | | |
| **BEHAVIOR** | | | | | | | | |
| APPROPRIATE | | | | | | | ✓ | |
| UNCOOPERATIVE | ✓ | | | | | | | |
| AGGRESSIVE | | | | | | | ✓ | |
| BANGING | | | | | | | | |
| SELF HARM | ✓✓ | | | ✓✓ | | | | ✓ |
| PACING | | | | ✓ | | | | |
| OTHER | | | | | | | | |
| **CELL** | | | | | | | | |
| NEAT/CLEAN | | | | | | | | |
| MESSY | ✓ | | | | | | | |
| **APPEARANCE** | | | | | | | | |
| NEAT/CLEAN | | | | | | | ✓ | |
| STRONG BO | | | | | | | | |
| DISHEVELED | ✓ | | | | | | | |
| **T/P** | | | | | | | | |
| CLEAR | ✓ | | | | | | ✓ | |
| HALLUCINATING | | | | | | | ✓ | |
| DELUSIONAL | | | | | | | | |
| PARANOID | | | | | | | | |
| LOOSE ASSOC. | ✓ | | | | | | | |
| OTHER | | | | | | | | |
| **SPEECH** | | | | | | | | |
| NORMAL | ✓ | | | | | | ✓ | |
| RAPID | | | | | | | | |
| PRESSURED | | | | | | | | |
| LOW TONE | | | | | | | ✓ | |
| OTHER | | | | | | | | |
| **IDEATION** | | | | | | | | |
| APPROPRIATE | ✓ | | | | | | | |
| SUICIDAL | | | | | | | | |
| HOMICIDAL | | | | | | | | |
| **PLAN** | | | | | | | | |
| CONTINUE OBS | ✓ | | | ✓ | ✓ | ✓ | ✓ | |
| CONT. TO MONITOR | ✓ | | | ✓ | ✓ | ✓ | ✓ | |
| CONTINUE DETOX | | | | | | ✓ | | |
| OTHER | | | | | | | | |
| **ADDITIONAL NOTES** | Self harming seeing self note | | ↓ | Banging Hitting Window | | | | |
| Initials: | Sh | JM | B | M | LR | M | | GB004737 |

SIGNATURE/initials:

SIGNATURE/initials:

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # ~~████~~   D.O.B.:

Date: 8 May 12   Age: 19   Sex: Male   Race: Black

Shift: 2nd   Shift Supervisor: Sgt _____ #213

Housing Area: 2W1 #3   To be observed every 20 minutes   Level of Observation: Level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1518 | | ✓ | | | | | | |
| 1536 | | ✓ | | | | | | ✓ |
| 1558 | | ✓ | | | | | | ✓ |
| 1605 | | ✓ | | | | | | ✓ |
| 1639 | | ✓ | | | | | | ✓ |
| 1643 | | ✓ | | | | | | ✓ |
| 1702 | | ✓ | | | | | | ✓ |
| 1720 | | ✓ | | | | | | ✓ |
| 1740 | | ✓ | | | | | | ✓ |
| 1800 | | ✓ | | | | | | ✓ |
| 1821 | | ✓ | | | | | | ✓ |
| 1830 | | ✓ | | | | | | ✓ |
| 1841 | | ✓ | | | | | | ✓ |
| 1859 | | ✓ | | | | | | ✓ |
| 1915 | | ✓ | | | | | | ✓ |
| 1935 | | ✓ | | | | | | ✓ |
| 1955 | | ✓ | | | | | | ✓ |
| 2012 | | ✓ | | | | | | ✓ |
| 2038 | | ✓ | | | | | | ✓ |
| 2053 | | ✓ | | | | | | ✓ |
| 2120 | | ✓ | | | | | | ✓ |
| 2140 | | ✓ | | | | | | ✓ |
| 2200 | | ✓ | | | | | | ✓ |
| 2211 | | ✓ | | | | | | ✓ |
| 2231 | | ✓ | | | | | | ✓ |
| 2251 | | ✓ | | | | | | ✓ |

Officer's Initials: _____   Officer's Signature: R Wall   Badge # 747

Officer's Initials: _____   Officer's Signature: _____   Badge #

GB004738

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron       CIN #: ▓▓▓▓▓▓       D.O.B.: _____

Date: _____       Age: 19       Sex: Male       Race: Black

Shift: _____       Shift Supervisor: _____

Housing Area: _____       To be observed every 20 minutes       Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1428 | | ✓ | Back from | Hospital | | | | RM |
| 1445 | | ✓ | | | | | | RM |
| 1505 | | | | | ✓ | | | CD |
| 1519 | ✓ | | | | | | | SA |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: CD       Officer's Signature: _____       Badge # _____

Officer's Initials: RM       Officer's Signature: _____       Badge # _____

Officer's Initials: _____       Officer's Signature: _____       Badge # _____

GB004739

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron       CIN # ███████       D.O.B.: _____

Date: 5-7-12       Age: 19       Sex: Male       Race: Black

Shift: 2nd       Shift Supervisor: _____

Housing Area: J2W-W1-3       To be observed every 20 minutes       Level of Observation: Level I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2130 | | ✓ | | | | | | R |
| 2140 | | — | | | | | | D8 |
| 2200 | | — | | | | | | D8 |
| 2210 | | — | | | | | | D8 |
| 2223 | | — | | | | | | D8 |
| 2243 | | ✓ | | | | | | R |
| 2300 | | — | | | | | | D8 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: R       Officer's Signature: R. Wall       Badge # 763

Officer's Initials: _____       Officer's Signature: _____       Badge # ___

Officer's Initials: D8       Officer's Signature: Shann       Badge # 304

GB0004740

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # ▓▓▓▓▓          D.O.B.: _____

Date: 5/8/n          Age: 19     Sex: Male     Race: Black

Shift: 3rd          Shift Supervisor: _____

Housing Area: _____          To be observed every 20 minutes     Level of Observation: level I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2319 | | J | | | | | | DB |
| 2339 | | | | | | | | BB |
| 2355 | Sent to Hospital | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: DB          Officer's Signature: DJB          Badge # WG

Officer's Initials: BB          Officer's Signature: B. Bolton          Badge # 717

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

GB004741

# LOUISVILLE METROPOLITAN DEPARTMENT CORRECTIONS
## OBSERVATION FORM

Inmate Name: **Moore, Laron**   CIN # _____   D.O.B.: ▪▪▪▪▪

Date: **5-4-12**   Age: **19**   Sex: **M**   Race: **Blain**

Shift: **3d**   Shift Supervisor: **Sgt. Brian**

Housing Area: **2W2 #1**   To be observed every **20** minutes   Level of Observation: **II**

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2333 | | ✓ | | | | | | |
| 2353 | | ✓ | | | | | | JC |
| 0011 | | ✓ | | | | | | JC |
| 0030 | | ✓ | | | | | | JC |
| 0050 | | ✓ | | | | | | CW |
| 0108 | | ✓ | | | | | | JC |
| 0127 | | ✓ | | | | | | JC |
| 0145 | | ✓ | | | | | | CW |
| 0205 | | ✓ | | | | | | CW |
| 0224 | | ✓ | | | | | | JC |
| 0244 | | ✓ | | | | | | CW |
| 0302 | | ✓ | | | | | | JC |
| 0323 | | ✓ | | | | | | JC |
| 0336 | | ✓ | | | | | | JC |
| 0352 | | ✓ | | | | | | CW |
| 0406 | | ✓ | | | | | | CW |
| 0418 | | ✓ | | | | | | CW |
| 0433 | | ✓ | | | | | | CW |
| 0448 | | ✓ | | | | | | JC |
| 0459 | | ✓ | | | | | | CW |
| 0512 | | ✓ | | | | | | CW |
| 0530 | | ✓ | | | | | | CW |
| 0541 | | ✓ | | | | | | CW |
| 0601 | | ✓ | | | | | | CW |
| 0603 | | ✓ | | | | | | CW |
| 0622 | | ✓ | | | | | | CW |
| 0640 | | ✓ | | | | | | CW |
| 0654 | | ✓ | | | | | | CW |

Officer's Initials: **JC**   Officer's Signature: _____   Badge # **621**

Officer's Initials: **CW**   Officer's Signature: _____   Badge # **851**

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004742

## OBSERVATION FORM

Inmate Name: __Moore, Laron__   CIN # _____   D.O.B.: ▮▮▮▮

Date: __5-3-12__   Age: __19__   Sex: __M__   Race: __Black__

Shift __3__   Shift Supervisor: _____

Housing Area __2W2 #1__   To be observed every __20__ minutes   Level of Observation: __II__

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2325 | | ✓ | | | | | | |
| 2341 | | ✓ | | | | | | TJ |
| 0001 | | ✓ | | | | | | MM |
| 0020 | | ✓ | | | | | | M |
| 0043 | | ✓ | | | | | | T |
| 0100 | | ✓ | | | | | | M |
| 0120 | | | | | | | | MM |
| 0138 | | ✓ | | | | | | MM |
| 0157 | | ✓ | | | | | | TJ |
| 0203 | | | | | | | | T |
| 0230 | | | | | | | | T |
| 0250 | | | | | | | | M |
| 0308 | | ✓ | | | | | | M |
| 0323 | | ✓ | | | | | | TJ |
| 0341 | | ✓ | | | | | | TJ |
| 0359 | | ✓ | | | | | | TJ |
| 0409 | | ✓ | | | | | | TJ |
| 0430 | | ✓ | | | | | | TJ |
| 0456 | | ✓ | | | | | | TJ |
| 0510 | | ✓ | | | | | | TJ |
| 0530 | | ✓ | | | | | | TJ |
| 0550 | | ✓ | | | | | | TJ |
| 0605 | | ✓ | | | | | | TJ |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials __TJ__   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____   D.O.B. _____

Date: _____   Age: 19   Sex: M   Race: Black

Shift: _____   Shift Supervisor: _____

Housing Area: 2W2 #1          To be observed every 20 minutes   Level of Observation: II

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1512 | | ✓ | | | | | | |
| 1530 | | ✓ | | | | | | |
| 1542 | | ✓ | | | | | | |
| 1551 | | ✓ | | | | | | |
| 1608 | | ✓ | | | | | | |
| 1625 | | ✓ | | | | | | |
| 1645 | | ✓ | | | | | | |
| 1701 | | ✓ | | | | | | |
| 1721 | | ✓ | | | | | | |
| 1741 | | ✓ | | | | | | |
| 1759 | | ✓ | | | | | | |
| 1819 | | ✓ | | | | | | |
| 1840 | | ✓ | | | | | | |
| 1850 | | ✓ | | | | | | |
| 1909 | | ✓ | | | | | | |
| 1915 | | ✓ | | | | | | |
| 1925 | | ✓ | | | | | | |
| 1945 | | ✓ | | | | | | |
| 2001 | | ✓ | | | | | | |
| 2020 | | ✓ | | | | | | |
| 2038 | | ✓ | | | | | | |
| 2056 | | ✓ | | | | | | |
| 2112 | | ✓ | | | | | | |
| 2130 | | ✓ | | | | | | |
| 2147 | | ✓ | | | | | | |
| 2158 | | ✓ | | | | | | |
| 2207 | | ✓ | | | | | | |
| 2230 | | ✓ | | | | | | |
| 2250 | | ✓ | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004744

## OBSERVATION FORM

Inmate Name: **Moore, Laron**   CIN #: _____

Date: _____   Age: **19**   Sex: **M**   Race: **Black**   D.O.B.: _____

Shift: _____   Shift Supervisor: _____

Housing Area: **2W2 #1**   To be observed every **20** minutes   Level of Observation: **II**

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0724 | | ✓ | | | | | | |
| 0733 | | ✓ | | | | | | CM |
| 0751 | | ✓ | | | | | | CM |
| 0805 | | ✓ | | | | | | CM |
| 0821 | | ✓ | | | | | | BS |
| 0843 | | ✓ | | | | | | BS |
| 0906 | | ✓ | | | | | | CM |
| 0921 | | ✓ | | | | | | CM |
| 0950 | | L | | | | | | |
| 1005 | | C | | | | | | |
| 1022 | | Gone to see Doctor | | | | | | BM |
| 1039 | | Back from Doctor | | | | | | BM |
| 1100 | | ✓ | | | | | | |
| 1130 | | ✓ | | | | | | BS |
| 1142 | | C | | | | | | BS |
| 1200 | | ✓ | | | | | | CM |
| 1220 | | ✓ | | | | | | CM |
| 1236 | | ✓ | | | | | | CM |
| 1248 | | ✓ | | | | | | CM |
| 1304 | | ✓ | | | | | | BM |
| 1321 | | ✓ | | | | | | BM |
| 1340 | | | | | | | | CM |
| 1400 | | | | | | | | CM |
| 1423 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: **CM**   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

## OBSERVATION FORM

Inmate Name: __Moore, Laron__   CIN # _____   D.O.B.: ▓▓▓▓▓

Date: __3-2-12__   Age: __19__   Sex: __M__   Race: __Black__

Shift: __3__   Shift Supervisor: __Sgt. Brer__

Housing Area __2W2 #1__   To be observed every __20__ minutes   Level of Observation: __II__

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2333 | | ✓ | | | | | | |
| 2353 | | ✓ | | | | | | MM |
| 0113 | | ✓ | | | | | | |
| 0127 | | ✓ | | | | | | |
| 0048 | | ✓ | | | | | | |
| 0105 | | ✓ | | | | | | MM |
| 0128 | | ✓ | | | | | | M |
| 0133 | | ✓ | | | | | | |
| 0153 | | ✓ | | | | | | |
| 0210 | | ✓ | | | | | | |
| 0221 | | ✓ | | | | | | |
| 0242 | | ✓ | | | | | | |
| 0306 | | ✓ | | | | | | |
| 0325 | | ✓ | | | | | | |
| 0348 | | ✓ | | | | | | |
| 0405 | | ✓ | | | | | | |
| 0425 | | ✓ | | | | | | |
| 0440 | | ✓ | | | | | | |
| 0501 | | ✓ | | | | | | Mm |
| 0520 | | ✓ | | | | | | |
| 0538 | | ✓ | | | | | | Mm |
| 0558 | | ✓ | | | | | | |
| 0608 | | ✓ | | | | | | |
| 0628 | | ✓ | | | | | | |
| 0648 | | ✓ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _____   Officer's Signature: _____   Badge # ___

Officer's Initials _____   Officer's Signature: _____   Badge # ___

Officer's Initials: _____   Officer's Signature: _____   Badge # ___

GB004746

## OBSERVATION FORM

Inmate Name: **Moore, Laron**   CIN # _____   D.O.B.: ▮▮▮▮▮

Date: **5-1-12**   Age: **19**   Sex: **M**   Race: **Black**

Shift: **2ND**   Shift Supervisor: _____

Housing Area: **2.W.2 #1**   To be observed every **20** minutes   Level of Observation: **I**

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1515 | | ✓ | | | | | | |
| 1520 | | ✓ | | | | | | |
| 1543 | | ✓ | | | | | | |
| 1601 | | ✓ | | | | | | |
| 1627 | | ✓ | | | | | | |
| 1656 | | ✓ | | | | | | |
| 1705 | | ✓ | | | | | | |
| 1720 | | | | | | | | |
| 1740 | | ✓ | | | | | | |
| 1753 | | ✓ | | | | | | |
| 1828 | | ✓ | | | | | | |
| 1840 | | ✓ | | | | | | |
| 1913 | | ✓ | | | | | | |
| 1915 | | ✓ | Have out | | | | | |
| 1933 | | ✓ | | | | | | |
| 1953 | | ✓ | | | | | | |
| 2004 | | ✓ | | | | | | |
| 2023 | | ✓ | | | | | | |
| 2030 | | ✓ | | | | | | |
| 2042 | | ✓ | | | | | | |
| 2059 | | ✓ | | | | | | |
| 2120 | | | | | | | | |
| 2130 | | | | | | | | |
| 2145 | | | | | | | | |
| 2205 | | ✓ | | | | | | |
| 2223 | | | | | | | | |
| 2232 | | | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge # ____

Officer's Initials: _____   Officer's Signature: _____   Badge # ____

Officer's Initials: _____   Officer's Signature: _____   Badge # ____

GB004747

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron      CIN # _____      D.O.B.: ▓▓▓▓

Date: _____   Age: 19   Sex: M   Race: Black

Shift: _____      Shift Supervisor: _____

Housing Area: 2W2 #1      To be observed every 20 minutes   Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0720 | | ✓ | | | | | | |
| 0745 | | ✓ | | | | | | CV |
| 0804 | | ✓ | | | | | | DM |
| 0819 | | ✓ | | | | | | BS |
| 0838 | | | | | | | | GH |
| 0600 | | ✓ | | | | | | GH |
| 0920 | | ✓ | | | | | | DM |
| 0944 | | ✓ | | | | | | BS |
| 0950 | | ✓ | | | | | | BS |
| 1085 | | ✓ | | | | | | BS |
| 1030 | | ✓ | | | | | | BS |
| 1055 | | ✓ | | | | | | BS |
| 1120 | | ✓ | | | | | | BS |
| 1150 | | ✓ | | | | | | BS |
| 1210 | | | | | | | | BS |
| 1230 | | | | | | | | BS |
| 1300 | | ✓ | | | | | | GH |
| 1319 | | ✓ | | | | | | GH |
| 1338 | | ✓ | | | | | | GH |
| 1400 | | ✓ | | | | | | BS |
| 1420 | | ✓ | | | | | | GH |
| 1440 | | ✓ | | | | | | GH |
| 1500 | | ✓ | | | | | | GH |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: CV   Officer's Signature: C Domin   Badge # _____

Officer's Initials: DM   Officer's Signature: _____   Badge # 452

Officer's Initials: GH   Officer's Signature: _____   Badge # _____

GB004748

## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B.: ~~████~~

Date: 5-1-17    Age: 19    Sex: M    Race: Black

Shift: 3    Shift Supervisor: Sgt. Brown

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: II

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2330 | | — | | | | | | ↳ |
| 2351 | | — | | | | | | ↳ |
| 0003 | | — | | | | | | ↳ |
| 0023 | | — | | | | | | ↳ |
| 0070 | | — | | | | | | ↳ |
| 0044 | | — | | | | | | ↳ |
| 0102 | | | Day Room | | | | | ↳ |
| 0123 | | | | | | | | ↳ |
| 0144 | | — | | | | | | |
| 0203 | | — | | — | | | | |
| 0221 | | — | | | | | | ↳ |
| 0205 | | — | | | | | | ↳ |
| 0251 | | ✓ | | | | | | ↳ |
| 0315 | | ✓ | | | | | | ↳ |
| 0335 | | ✓ | | | | | | ↳ |
| 0355 | | ✓ | | | | | | ↳ |
| 0410 | | ✓ | | | | | | ↳ |
| 0429 | | ✓ | | | — | | | ↳ |
| 0436 | | Quiet | | | | | | ↳ |
| 0451 | | ✓ | | | | | | ↳ |
| 0510 | | ✓ | | | | | | ↳ |
| 0538 | | ✓ | | | | | | ↳ |
| 0600 | | ✓ | | | | | | ↳ |
| 0617 | | ✓ | | | | | | ↳ |
| 0631 | | — | | | | | | ↳ |
| 0650 | | — | | | | | | ↳ |
| | | | | | | | | |

fficer's Initials: ___    Officer's Signature: _____    Badge #: 846

Officer's Initials: ___    Officer's Signature: _____    Badge #: ___

Officer's Initials: ___    Officer's Signature: _____    Badge #: ___

GB004749

LMDC - CORRECTIONAL MEDICAL SERVICES
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

NAME: Moore, Lavon     CIN: 563297     DOB: [redacted]     LOCATION: 2WO#1

| DATE/TIME: | 8/1/12 OS | 8/1 3-11 | 8/2/12 20 | 8/2/12 OS | 8/2/12 19 | 8/3/12 | |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | ✓ | ✓ | | ✓ | | ✓ | |
| PLACE | ✓ | ✓ | | ✓ | | ✓ | |
| PERSON | ✓ | ✓ | Resting | ✓ | ✓ | Resting | ✓ |
| **MOOD** | | | | | | | |
| CALM | ✓ | ✓ | | | | | |
| AGITATED | | | | | ✓ | | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | ✓ | | | | | |
| ELATED | | ✓ | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | ✓ | | | | | | ✓ |
| BLUNTED | | | | | | | |
| FLAT | | | | ✓ | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | | | | | | | |
| OTHER | | | | | ✓ | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | ✓ | ✓ | | ✓ | ✓ | | ✓ |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | ✓ | | | | | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **GROOMING** | | | | | | | |
| NEAT/CLEAN | ✓ | ✓ | | | | | |
| MESSY | | | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | ✓ | ✓ | | |
| STRONG BO | | | | | | | |
| DISHEVELED | | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | | | | ✓ | | | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | ✓ | | | ✓ | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | | | ✓ | | | |
| RAPID | | | | ✓ | ✓ | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | | | ✓ | ✓ | | |
| SUICIDAL | | | | ✓ | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | | | ✓ | ✓ | | |
| CONT. TO MONITOR | | ✓ | | ✓ | ✓ | | |
| CONTINUE DETOX | | | | | | ✓ | |
| OTHER | | | | ✓ | | | |

ADDITIONAL NOTES

+ refused
am meds

| Initials: | M | M | BB | M | J | BB | M |
|---|---|---|---|---|---|---|---|

SIGNATURE/Initial:

SIGNATURE/Initial:

SIGNATURE/Initial:

SIGNATURE/Initial:

GB004750

OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____     D.O.B.: ▮▮▮▮

Date: 4/30/12     Age: 19     Sex: M     Race: Black

Shift: 2nd     Shift Supervisor: _____

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | ✓ | | | | | | |
| 1544 | | | ✓ | | | | | |
| 1601 | | | ✓ | | | | | |
| 1616 | | ✓ | | | | | | |
| 1638 | | ✓ | | | | | | |
| 1650 | | ✓ | | | | | | |
| 1709 | | ✓ | | | | | | |
| 1732 | | ✓ | | | | | | |
| 1738 | | ✓ | | | | | | |
| 1751 | | | | | | | | |
| 1810 | | | | | | | | |
| 1833 | | ✓ | | | | | | |
| 1852 | | ✓ | | | | | | |
| 1901 | | ✓ | | | | | | |
| 1922 | | ✓ | | | | | | |
| 1942 | | | | | | | | |
| 2013 | | ✓ | | | | | | |
| 2037 | | ✓ | | | | | | |
| 2054 | | ✓ | | | | | | |
| 2110 | | ✓ | | | | | | |
| 2133 | | ✓ | | | | | | |
| 2157 | | ✓ | | | | | | |
| 2217 | | ✓ | | | | | | |
| 2237 | | ✓ | | | | | | |
| 2301 | | ✓ | | | | | | |

Officer's Initials: _____     Officer's Signature: _____

Officer's Initials: _____     Officer's Signature: _____     Badge #: 602

Officer's Initials: _____     Officer's Signature: _____     Badge #: 743

Badge #: _____

GB004751

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron   CIN # _____   D.O.B. _____

Date: 4/30/19   Age: 19   Sex: M   Race: Black

Shift: (3rd)   Shift Supervisor: Sgt. Brew

Housing Area: 2W2#1   To be observed every 20 minutes   Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2320 | | ✓ | | | | | | |
| 2340 | | ✓ | | | | | | SC |
| 2359 | | ✓ | | | | | | SC |
| 0017 | | ✓ | | | | | | SC |
| 0039 | | ✓ | | | | | | SC |
| 0059 | | ✓ | | | | | | SC |
| 0117 | | ✓ | | | | | | SC |
| 0136 | | ✓ | | | | | | SC |
| 0156 | | ✓ | | | | | | SC |
| 0216 | | ✓ | | | | | | SC |
| 0236 | | ✓ | | | | | | SC |
| 0256 | | ✓ | | | | | | SC |
| 0316 | | ✓ | | | | | | SC |
| 0336 | | ✓ | | | | | | SC |
| 0357 | | ✓ | | | | | | SC |
| 0400 | | ✓ | | | | | | SC |
| 0420 | | ✓ | | | | | | SC |
| 0442 | | ✓ | | | | | | SC |
| 0502 | | ✓ | | | | | | SC |
| 0528 | | ✓ | | | | | | SC |
| 0542 | | ✓ | | | | | | SC |
| 0602 | | ✓ | | | | | | SC |
| 0622 | | ✓ | | | | | | SC |
| 0642 | | ✓ | | | | | | SC |
| 0659 | | ✓ | | | | | | SC |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: SC   Officer's Signature: SC____   Badge # 621

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004752

DEPARTMENT OF CORRECTIONS
OBSERVATION FORM

Inmate Name: Moore, Laron

Date: _____ CIN # _____

Age: 19     Sex: M     Race: Black     D.O.B.: _____

Shift: _____

Shift Supervisor: _____

Housing Area: 2W2 #1

To be observed every 20 minutes     Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | |
| 0756 | | ✓ | | | | | | |
| 0801 | | ✓ | | | | | | BB |
| 0824 | | ✓ | | | | | | M |
| 0842 | | ✓ | | | | | | M |
| 0851 | | ✓ | | | | | | M |
| 0904 | | ✓ | | | | | | BB |
| 0916 | | ✓ | | | | | | ✓ |
| 0932 | | ✓ | | | | | | ✓ |
| 0955 | | ✓ | | | | | | ✓ |
| 1025 | | ✓ | | | | | | BB |
| 1040 | | ✓ | | | | | | BB |
| 1110 | | ✓ | | | | | | M |
| 1130 | | ✓ | | | | | | BB |
| 1150 | | ✓ | | | | | | BB |
| 1202 | | ✓ | | | | | | ✓ |
| 1220 | | ✓ | | | | | | ✓ |
| 1242 | | ✓ | | | | | | BB |
| 1300 | | ✓ | | | | | | BB |
| 1325 | | ✓ | | | | | | BB |
| 1345 | | ✓ | | | | | | BB |
| 1400 | | ✓ | | | | | | ✓ |
| 1415 | | ✓ | | | | | | BB |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____     Officer's Signature: _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Badge # _____

GB004753

DEPARTMENT OF CORRECTIONS
OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B.: _____

Date 4-29-12    Age: 19    Sex: M    Race: Black

Shift: 2N0    Shift Supervisor: _____

Housing Area 2W2 #1    To be observed every 20 minutes    Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1517 | | ✓ | | | | | | |
| 1536 | | | | | | | | MR |
| 1545 | | | | | | | | MR |
| 1602 | | ✓ | | | | | | MR |
| 1618 | | ✓ | | | | | | TD |
| 1635 | | ✓ | | | | | | TD |
| 1653 | | ✓ | | | | | | MR |
| 1710 | | ✓ | | | | | | TD |
| 1720 | | ✓ | | | | | | |
| 1740 | | | | | | | | |
| 1758 | | | | | | | | MR |
| 1810 | | | | | | | | MR |
| 1827 | | | | | | | | MR |
| 1850 | | ✓ | | | | | | MR |
| 1910 | | ✓ | | | | | | TD |
| 1930 | | ✓ | | | | | | TD |
| 1948 | | ✓ | | | | | | TD |
| 2002 | | ✓ | | | | | | MR |
| 2021 | | ✓ | | | | | | MR |
| 2040 | | | | | | | | TD |
| 2102 | | | | | | | | TD |
| 2121 | | | | | | | | TD |
| 2137 | | | | | | | | TD |
| 2200 | | | | | | | | TD |
| 2220 | | | | | | | | TD |
| 2239 | | | | | | | | TD |
| 2255 | | ✓ | | | | | | TD |

Officer's Initials: TD    Officer's Signature: T. Dooley    Badge # 877

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

GB004754

## LOUISVILLE METROPOLITAN DEPARTMENT OF ... RECTIONS
### OBSERVATION FORM

Inmate Name: __Moore, Laron__    CIN # _____    D.O.B.: ████

Date: __4-29-12__    Age: __19__    Sex: __M__    Race: __Black__

Shift: __3__    Shift Supervisor: __Sgt. Brow__

Housing Area: __2 W2 #1__    To be observed every __20__ minutes    Level of Observation: __I__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2302 | | ✓ | | | | | | |
| 0341 | | ⌣ | | | | | | |
| 0001 | | ⌣ | | | | | | |
| 0019 | | ✓ | | | | | | |
| 0038 | | ✓ | | | | | | |
| 0053 | | ✓ | | | | | | |
| 0113 | | | | | | | | |
| 0130 | | | | | | | | |
| 0148 | | ✓ | | | | | | |
| 0204 | | ✓ | | | | | | |
| 0222 | | ✓ | | | | | | |
| 0241 | | ✓ | | | | | | |
| 0256 | | ✓ | | | | | | |
| 0313 | | ✓ | | | | | | |
| 0328 | | ✓ | | | | | | |
| 0341 | | ✓ | | | | | | |
| 0400 | | ✓ | | | | | | |
| 0414 | | ✓ | | | | | | |
| 0432 | | ⌣ | | | | | | |
| 0452 | | ⌣ | | | | | | |
| 0502 | | — | | | | | | |
| 0520 | | ⌣ | | | | | | |
| 0536 | | | | | | | | |
| 550 | | | | | | | | |
| 0610 | | ⌣ | | | | | | |
| 0630 | | ⌣ | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials __JS__    Officer's Signature _____    Badge # __853__

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

GB004755

## LOUISVILLE METROPOLITAN DEPARTMENT OF ___ RECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____     D.O.B.: ████████

Date: 4/24/12     Age: 19     Sex: M     Race: Black

Shift: 1-3     Shift Supervisor: Sgt P Summers

Housing Area: 2W2 #1     To be observed every 30 minutes     Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | / | | | | | | BB |
| 0759 | | | | | | | | BB |
| 0820 | | / | | | | | | BB |
| 0831 | | | | | | | | BB |
| 0852 | | / | | | | | | BB |
| 0901 | | / | | | | | | BB |
| 0940 | | | | | | | | BB |
| 0951 | | / | | | | | | BB |
| 1006 | | | | | | | | BB |
| 1007 | | | | | | | | P |
| 1032 | | | | | | | | BB |
| 1058 | | | | | | | | BB |
| 1138 | | / | @ Dayroom for Hair cut | | | | | BB |
| 1200 | | | | | | | | BB |
| 1243 | | / | Back from Hair cut | | | | | BB |
| 1302 | | / | | | | | | BB |
| 1320 | | / | | | | | | BB |
| 1403 | | | | | | | | BB |
| 1421 | | / | | | | | | BB |
| 1440 | | / | | | | | | BB |
| 1500 | | / | | | | | | BB |

Officer's Initials: BB     Officer's Signature: Perry     Badge # 653

Officer's Initials: P     Officer's Signature: JB     Badge # 700

Officer's Initials: ____     Officer's Signature: ____     Badge # ____

GB004756

# OBSERVATION FORM

Inmate Name: __Moore, Laron__    CIN # _____    D.O.B. ████

Date: __4-28-12__    Age: __19__    Sex: __M__    Race: __Black__

Shift: __3__    Shift Supervisor: __Sgt. Brau__

Housing Area __2W2 #1__    To be observed every __20__ minutes    Level of Observation: __I__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2322 | | ✓ | | | | | | MM |
| 2352 | | ✓ | | | | | | SC |
| 0010 | | ✓ | | | | | | SC |
| 0027 | | ✓ | | | | | | SC |
| 0043 | | ✓ | | | | | | SC |
| 0059 | | ✓ | | | | | | SC |
| 0116 | | ✓ | | | | | | SC |
| 0139 | | ✓ | | | | | | MM |
| 0150 | | ✓ | | | | | | MM |
| 0220 | | ✓ | | | | | | M |
| 0248 | | ✓ | | | | | | SC |
| 0305 | | ✓ | | | | | | SC |
| 0316 | | ✓ | | | | | | SC |
| 0335 | | ✓ | | | | | | MM |
| 0350 | | ✓ | | | | | | MM |
| 0402 | | ✓ | | | | | | SC |
| 0419 | | ✓ | | | | | | MM |
| 0442 | | ✓ | | | | | | SC |
| 0505 | | ✓ | | | | | | SC |
| 0517 | | ✓ | | | | | | SC |
| 0527 | | ✓ | | | | | | SC |
| 0553 | | ✓ | | | | | | SC |
| 0615 | | ✓ | | | | | | MM |
| 0632 | | ✓ | | | | | | SC |
| 0659 | | ✓ | | | | | | SC |
| 0702 | | ✓ | | | | | | SC |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials __SC__    Officer's Signature: _____    Badge # __681__

Officer's Initials _____    Officer's Signature: _____    Badge # _____

Officer's Initials _____    Officer's Signature: _____    Badge # _____

SINGLE CELL SHIFT REVIEW

NAME: Moore, Laron    CIN: 563297    DOB: [redacted]    LOCATION: 2W2 #1

| DATE/TIME: | 4.28.17 9pm | 4/28/12 0050 | 4/29/12 9a | 4/29/12 2w0 | 4/30/12 010 | 4/30/12 | 5/1/12 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | ✓ | | | | | | |
| PLACE | ✓ | Resting | ✓ | Resting | Resting | ✓ | not |
| PERSON | ✓ | | ✓ | | | ✓ | |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | | | | | | | |
| WITHDRAWN | ✓ | | | | | | |
| DEPRESSED | | | ✓ | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | ✓ | | ✓ | | | ✓ | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | | | | | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | ✓ | | ✓ | | | | |
| NO EYE CONTACT | | | | | | ✓ | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | ✓ | | ✓ | | | | |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | | | | | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | ✓ | | ✓ | | | ✓ | |
| MESSY | | | | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | ✓ | |
| STRONG BO | | | | | | | |
| DISHEVELED | ✓ | | ✓ | | | | |
| **T/P** | | | | | | | |
| CLEAR | | | | | | ✓ | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | ✓ | | | | | ✓ | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | | | | | ✓ | |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | | | | | | | |
| CONT. TO MONITOR | ✓ | ✓ | | ✓ | | ✓ | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | | | | | | | |
| | | | | | | | |
| Initials: | th | | | | | | |

SIGNATURE/Initial: _____

SIGNATURE/Initial: _____

SIGNATURE/Initial: _____

SIGNATURE/Initial: _____

SIGNATURE/Initial: _____

SIGNATURE/Initial: _____

03/2012

GB004758

LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 4/28/12    Age: 19    Sex: M    Race: Black

Shift: 2nd    Shift Supervisor: _____

Housing Area: 2W2 #1    To be observed every 30 minutes    Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking masturbating, talk to self singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1516 | | ✓ | | | | | | R |
| 1536 | | ✓ | | | | | | WR |
| 1549 | | ✓ | | | | | | R |
| 1601 | | ✓ | | | | | | WR |
| 1620 | | ✓ | | | | | | WR |
| 1639 | | ✓ | | | | | | WR |
| 1652 | | ✓ | | | | | | WR |
| 1702 | | ✓ | | | | | | WR |
| 1722 | | ✓ | | | | | | WR |
| 1741 | | ✓ | | | | | | WR |
| 1801 | | ✓ | | | | | | WR |
| 1820 | | ✓ | | | | | | WR |
| 1830 | | ✓ | | | | | | WR |
| 1848 | | ✓ | Visit | | | | | WR |
| 1859 | | ✓ | Visit | | | | | R |
| 1918 | | ✓ | | | | | | R |
| 1933 | | ✓ | | | | | | WR |
| 1951 | | ✓ | | | | | | WR |
| 2006 | | ✓ | | | | | | WR |
| 2024 | | ✓ | | | | | | WR |
| 2037 | | ✓ | | | | | | WR |
| 2055 | | ✓ | | | | | | WR |
| 2108 | | ✓ | | | | | | WR |
| 2125 | | ✓ | | | | | | WR |
| 2141 | | ✓ | | | | | | WR |
| 2201 | | ✓ | | | | | | WR |
| 2221 | | ✓ | | | | | | WR |
| 2241 | ✓ | | | | | | | WR |
| 2240 | | ✓ | | | | | | WR |

Officer's Initials: WR

Officer's Signature: _____    Badge #: _____

Officer's Signature: _____    Badge #: 602

Officer's Signature: _____    Badge #: _____

                            Badge #: _____

GB004759

## OBSERVATION FORM

Inmate Name: __Moore, Laron__     CIN # _____   D.O.B. ████████

Date: __4/28/12__     Age: __19__     Sex: __M__     Race: __Black__

Shift: __3t__     Shift Supervisor: __Berry__

Housing Area: __2W2 #1__     To be observed every __20__ minutes     Level of Observation: __I__

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0712 | | ✓ | | | | | | GH |
| 0731 | | ✓ | | | | | | GH |
| 0750 | | ✓ | | | | | | GH |
| 0809 | | ✓ | | | | | | GH |
| 0828 | | ✓ | | | | | | GH |
| 0841 | | ✓ | | | | | | GH |
| 0911 | | ✓ | | | | | | BB |
| 0925 | | ✓ | | | | | | GH |
| 0954 | | ✓ | | | | | | BB |
| 1013 | | ✓ | | | | | | GH |
| 1030 | | | | | | | | GH |
| 1045 | | | | | | | | BB |
| 1107 | | ✓ | | | | | | BB |
| 1126 | | ✓ | | | | | | BB |
| 1200 | | ✓ | | | | | | BB |
| 1221 | | ✓ | | | | | | BB |
| 1241 | | ✓ | | | | | | GH |
| 1253 | | ✓ | | | | | | BB |
| 1327 | | | | | | | | BB |
| 1401 | | | | | | | | BB |
| 1419 | | | | | | | | BB |
| 1439 | | ✓ | | | | | | GH |
| 1459 | | ✓ | | | | | | GH |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: __GH__     Officer's Signature: _____     Badge # _____

Officer's Initials: __BB__     Officer's Signature: __Berry__     Badge # __653__

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

## OBSERVATION FORM

Inmate Name: __Moore, Laron__    CIN # _____    D.O.B. ▓▓▓▓▓▓

Date: _____   Age: __19__   Sex: __M__   Race: __Black__

Shift: _____   Shift Supervisor: _____

Housing Area: __2W2 #1__   To be observed every __20__ minutes   Level of Observation: __I__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1515 | | ✓ | | | | | | SM |
| 1530 | | | | | | | | MR |
| 1549 | | ✓ | | | | | | MR |
| 1558 | | | | | | | | MR |
| 1618 | | | | | | | | MR |
| 1637 | | | | | | | | MR |
| 1651 | | ✓ | | | | | | MR |
| 1708 | | ✓ | | | | | | MR |
| 1718 | | ✓ | | | | | | MR |
| 1728 | | ✓ | | | | | | SM |
| 1732 | | | | | | | | MR |
| 1737 | | ✓ | | | | | | SM |
| 1810 | | | | | | | | MR |
| 1818 | | | | | | | | MR |
| 1828 | | | | | | | | MR |
| 1853 | | | | | | | | MR |
| 1923 | | ✓ | | | | | | SM |
| 1943 | | ✓ | | | | | | SM |
| 2005 | | | | | | | | SM |
| 2024 | | | | | | | | MR |
| 2038 | | ✓ | | | | | | MR |
| 2059 | | ✓ | | | | | | SM |
| 2115 | | ✓ | | | | | | JM |
| 2133 | | ✓ | | | | | | SM |
| 2146 | | ✓ | | | | | | SM |
| 2200 | | ✓ | | | | | | MR |
| 2219 | | ✓ | | | | | | MR |
| 2234 | | ✓ | | | | | | MR |
| 2254 | | ✓ | | | | | | MR |

Officer's Initials _____ Officer's Signature: _____ Badge # _____

Officer's Initials _____ Officer's Signature: _____ Badge # _____

Officer's Initials _____ Officer's Signature: _____ Badge # _____

GB004761

# OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B. ████████

Date: _____     Age: 19     Sex: M     Race: Black

Shift: _____          Shift Supervisor: _____

Housing Area: 2W2 #1          To be observed every 20 minutes     Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0715 | | ✓ | | | | | | |
| 0730 | | ✓ | | | | | | P |
| 0746 | | ✓ | | | | | | P |
| 0805 | | ✓ | | | | | | CD |
| 0821 | | ✓ | | | | | | CD |
| 0840 | | ✓ | | | | | | CD |
| 0900 | | ✓ | | | | | | CD |
| 0920 | | ✓ | | | | | | CD |
| 0937 | | ✓ | | | | | | CD |
| 0945 | | ✓ | | | | | | CD |
| 1005 | | ✓ | | | | | | CD |
| 1021 | | ✓ | | | | | | CD |
| 1040 | | ✓ | | | | | | CD |
| 1056 | | ✓ | | | | | | CD |
| 1113 | | ✓ | | | | | | CD |
| 1130 | | ✓ | | | | | | CD |
| 1154 | | ✓ | | | | | | CD |
| 1210 | | ✓ | | | | | | |
| 1217 | | ✓ | | | | | | P |
| 1235 | | ✓ | | | | | | |
| 1252 | | ✓ | | | | | | CD |
| 1310 | | ✓ | | | | | | CD |
| 1328 | | ✓ | | | | | | CD |
| 1342 | | ✓ | | | | | | CD |
| 1400 | | ✓ | | | | | | CD |
| 1430 | | ✓ | | | | | | |
| 1430 | | ✓ | | | | | | |
| 1450 | | | | | | | | P |

Officer's Initials: CD     Officer's Signature: C. Dowdy          Badge # _____

Officer's Initials: _____     Officer's Signature: _____          Badge # _____

Officer's Initials: _____     Officer's Signature: _____          Badge # _____

GB004762

## OBSERVATION FORM

Inmate Name: __Moore, Laron__   CIN # _____   D.O.B. ████████

Date. __4-26-17__   Age: __19__   Sex: __M__   Race: __Black__

Shift: __3__   Shift Supervisor: _____

Housing Area __2W2 #1__   To be observed every __20__ minutes   Level of Observation: __I__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2324 | | ✓ | | | | | | TJ |
| 2342 | | ✓ | | | | | | mn |
| 0005 | | ✓ | | | | | | mn |
| 0025 | | ✓ | | | | | | mn |
| 0043 | | ✓ | | | | | | mm |
| 0105 | | ✓ | | | | | | mm |
| 0120 | | ✓ | | | | | | mm |
| 0142 | | ✓ | | | | | | mn |
| 0200 | | | | | | | | mn |
| 0221 | | | | | | | | mm |
| 0240 | | ✓ | | | | | | TJ |
| 0301 | | ✓ | | | | | | mm |
| 0320 | | ✓ | | | | | | TJ |
| 0340 | | ✓ | | | | | | TJ |
| 0400 | | ✓ | | | | | | TJ |
| 0420 | | ✓ | | | | | | TJ |
| 0443 | | ✓ | | | | | | mm |
| 0501 | | | | | | | | mn |
| 0520 | | ✓ | | | | | | TJ |
| 0540 | | ✓ | | | | | | mn |
| 0600 | | | | | | | | TJ |
| 0615 | | ✓ | | | | | | TJ |
| 0632 | | ✓ | | | | | | TJ |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: __TJ__   Officer's Signature: _____   Badge # __859__

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004763

LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ▓▓▓▓

Date: 4/21/12          Age: 19      Sex: M      Race: Black

Shift: 7-3          Shift Supervisor: Hailey

Housing Area: 2W2 #1          To be observed every 20 minutes      Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0714 | | ✓ | | | | | | |
| 0730 | | ✓ | | | | | | |
| 0749 | | ✓ | | | | | | |
| 0900 | | ✓ | | | | | | |
| 0815 | | ✓ | | | | | | |
| 0832 | | | | | | | | CA |
| 0900 | | | | | | | | CS |
| 0922 | | | | | | | | BB |
| 0950 | | | | | | | | |
| 1030 | | | | | | | | |
| 1101 | | | | | | | | |
| 1118 | | | | | | | | |
| 1140 | TALK TO DOCTOR | | | | | | | |
| 1151 | | ✓ | | | | | | |
| 1216 | | ✓ | | | | | | |
| 1245 | | ✓ | | | | | | |
| 1311 | | ✓ | | | | | | BB |
| 1338 | | ✓ | | | | | | BB |
| 1401 | | ✓ | | | | | | BB |
| 1430 | | ✓ | | | | | | BB |
| | | | | | | | | |

Officer's Initials: CD      Officer's Signature: C.D.

Officer's Initials: _____      Officer's Signature: _____      Badge # _____

Officer's Initials: _____      Officer's Signature: _____      Badge # _____

Officer's Initials: _____      Officer's Signature: _____      Badge # _____

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: **Moore, Laron**     CIN # _____     D.O.B.: ████████

Date: **4-28-12**     Age: **19**     Sex: **M**     Race: **Black**

Shift: **5**     Shift Supervisor: **Sgt I Brown**

Housing Area **2W2 #1**     To be observed every **20** minutes     Level of Observation: **I**

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2350 | | X | | | | | | |
| 3350 | | X | | | | | | BD |
| 0005 | | X | | | | | | BD |
| 0025 | | X | | | | | | BD |
| 0047 | | X | | | | | | BD |
| 0112 | | X | | | | | | BD |
| 0143 | | X | | | | | | BD |
| 0200 | | | | | | | | M |
| 0206 | | Quiet | | | | | | M |
| 0220 | | | | | | | | lt Gilp |
| 0242 | | | | | | | | me |
| 0300 | | X | | | | | | MM |
| 0321 | | X | | | | | | BD |
| 0330 | | X | | | | | | BD |
| 0350 | | | | | | | | M |
| 0414 | | / | | | | | | m |
| 0449 | | X | | | | | | MM |
| 0501 | | | | | | | | BD |
| 0520 | | / | | | | | | MM |
| 0540 | | X | | | | | | MM |
| 0556 | | X | | | | | | BD |
| 0612 | | | | | | | | m |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

## OBSERVATION FORM

Inmate Name: **Moore, Laron**      CIN # _____      D.O.B.: ▓▓▓▓▓▓

Date: _____      Age: **19**      Sex: **M**      Race: **Black**

Shift: _____      Shift Supervisor: _____

Housing Area: **2W2 #1**      To be observed every **20** minutes      Level of Observation: **I**

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1535 | | ✓ sitting deadtalking | | | | | | TC |
| 1550 | | ✓ | | | | | | JG |
| 611 | | ✓ | | | | | | |
| 1631 | | — | | | | | | AG |
| 1645 | | — | | | | | | AG |
| 1701 | | — | | | | | | AG |
| 1721 | | — | | | | | | AG |
| 1740 | | — | | | | | | AG |
| 1800 | — | | | | | | | AG |
| 1820 | — | | | | | | | AG |
| 1840 | — | | | | | | | AG |
| 1901 | | ✓ | | | | | | |
| 1922 | | ✓ | | | | | | |
| 1945 | ✓ | | | | | | | |
| 2003 | ✓ | | | | | | | |
| 2015 | ✓ | | | | | | | |
| 2031 | | ✓ | | | | | | TC |
| 2106 | | ✓ | | | | | | tc |
| 2128 | | ✓ | | | | | | tc |
| 2155 | | ✓ | | | | | | |
| 2204 | | ✓ | | | | | | JB |
| 2221 | | ✓ | | | | | | JB |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: **TC**      Officer's Signature: _____      Badge # **202**

Officer's Initials: _____      Officer's Signature: _____      Badge # _____

Officer's Initials: _____      Officer's Signature: _____      Badge # _____

GB004766

## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____  D.O.B. ██████

Date: 4-24-12          Age: 19     Sex: M     Race: Black

Shift: 3          Shift Supervisor: Sgt. Bra___

Housing Area: 2W2 #1      To be observed every 20 minutes   Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2325 | | ✓ | | | | | | |
| 2340 | | ✓ | | | | | | JS |
| 0001 | | | | | | | | JS |
| 002c | | | | | | | | MM |
| 0040 | | ✓ | | | | | | MM |
| 0054 | | ✓ | | | | | | JS |
| 0115 | | | | | | | | JS |
| 0149 | | ✓ | | | | | | MM |
| 0207 | | ✓ | | | | | | MM |
| 0226 | | ✓ | | | | | | JS |
| 0243 | | ✓ | | | | | | JS |
| 0305 | | ✓ | | | | | | JS |
| 0326 | | ✓ | | | | | | MM |
| 0348 | | ✓ | | | | | | MM |
| 0401 | | ✓ | | | | | | MM |
| 0420 | | ✓ | | | | | | MM |
| 0450 | | ✓ | | | | | | JS |
| 0508 | | ✓ | | | | | | JS |
| 0522 | | | | | | | | JS |
| 0542 | | | | | | | | MM |
| 0609 | | | | | | | | MM |
| 0638 | | ✓ | | | | | | MM |
| 0641 | | | | | | | | ML |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials _____  Officer's Signature: _____  Badge # _____

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B _____

Date: _____    Age: 19    Sex: M    Race: Black

Shift: _____    Shift Supervisor: _____

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: In

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0123 | | ✓ | | | | | | |
| 0141 | | ✓ | | | | | | CW |
| 0150 | | ✓ | | | | | | CD |
| 0512 | | ✓ | | | | | | BS |
| 0830 | | ✓ | | | | | | BS |
| 0845 | | | | | | | | BS |
| 0905 | | | | | | | | BS |
| 0927 | | ✓ | | | | | | BS |
| 0946 | | ✓ | | | | | | BS |
| 1000 | | ✓ | | | | | | |
| 1020 | | ✓ | | | | | | |
| 1050 | | ✓ | | | | | | BS |
| 1110 | | ✓ | | | ✓ | | | BS |
| 1132 | | ✓ | | | | | | BS |
| 1147 | | ✓ | | | | | | BS |
| 1207 | | ✓ | | | ✓ | | | BS |
| 1222 | | ✓ | | | | | | BS |
| 1235 | | ✓ | | | | | | BS |
| 1300 | | ✓ | | | | | | BS |
| 1323 | | ✓ | | | | | | BS |
| 1341 | | ✓ | | | | | | BS |
| 1400 | | ✓ | | | | | | CV |
| 1420 | | ✓ | | | | | | CV |
| 1450 | | ✓ | | | | | | BS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: CW    Officer's Signature: _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
OBSERVATION FORM

Inmate Name: Moore, Laron     CIN # _____     D.O.B: ▓▓▓▓▓

Date: _____     Age: 19     Sex: M     Race: Black

Shift: _____     Shift Supervisor: _____

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2332 | | ✓ | | | | | | |
| 2341 | | ✓ | | | | | | |
| 0005 | | ✓ | | | | | | mn |
| 0031 | | ✓ | | | | | | mn |
| 0044 | | ✓ | | | | | | sc |
| 0102 | | ✓ | | | | | | sc |
| 0121 | | ✓ | | | | | | sc |
| 0143 | | ✓ | | | | | | sc |
| 0203 | | ✓ | | | | | | sc |
| 0222 | | ✓ | | | | | | sc |
| 0242 | | ✓ | | | | | | sc |
| 0302 | | ✓ | | | | | | sc |
| 0322 | | ✓ | | | | | | sc |
| 0342 | | ✓ | | | | | | sc |
| 0402 | | ✓ | | | | | | sc |
| 0422 | | ✓ | | | | | | sc |
| 0441 | | ✓ | | | | | | sc |
| 0501 | | ✓ | | | | | | sc |
| 0518 | | ✓ | | | | | | sc |
| 0537 | | ✓ | | | | | | sc |
| 0557 | | ✓ | | | | | | sc |
| 0615 | | ✓ | | | | | | sc |
| 0632 | | ✓ | | | | | | sc |
| 0658 | | ✓ | | | | | | mn |
| | | | | | | | | sc |

Officer's Initials: BD     Officer's Signature: B. D_____     Badge # 6877

Officer's Initials: sc     Officer's Signature: S C_____     Badge # 621

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

GB004769

## OBSERVATION FORM

Inmate Name: **Moore, Laron**   CIN #: _____   D.O.B: ▓▓▓▓▓▓

Date: **4/26/12**   Age: **19**   Sex: **M**   Race: **Black**

Shift: **2nd**   Shift Supervisor: _____

Housing Area: **2 W2 #1**   To be observed every **20** minutes   Level of Observation: **I**

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1518 | | | | | | | | |
| 1538 | | ✓ | | | | | | |
| 1542 | | ✓ | | | | | | |
| 1601 | | ✓ | | | | | | |
| 1617 | | ✓ | | | | | | |
| 1639 | | ✓ | | | | | | |
| 1659 | | ✓ | | | | | | |
| 1716 | | ✓ | | | | | | |
| 1719 | | ✓ | | | | | | |
| 1738 | | ✓ | | | | | | |
| 1752 | | ✓ | | | | | | |
| 1811 | | ✓ | | | | | | |
| 1830 | | ✓ | | | | | | |
| 1846 | | ✓ | | | | | | |
| 1858 | | ✓ | | | | | | |
| 1913 | | ✓ | | | | | | |
| 1931 | | ✓ | | | | | | |
| 1952 | | ✓ | | | | | | |
| 2018 | | ✓ | | | | | | |
| 2029 | | ✓ | | | | | | |
| 2037 | | ✓ | | | | | | |
| 2052 | | ✓ | | | | | | |
| 2101 | | ✓ | | | | | | |
| 2120 | | ✓ | | | | | | |
| 2138 | | ✓ | | | | | | |
| 2151 | | ✓ | | | | | | |
| 2200 | | ✓ | | | | | | |
| 2218 | | ✓ | | | | | | |
| 2236 | | ✓ | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

2249

LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
OBSERVATION FORM

Inmate Name: Moore, Laron          City #:          D.O.B.:

Date: 4/24/17     Age: 19     Sex: M     Race: White

Shift: 1st     Shift Supervisor: Sgt Head

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation rocking, masturbating, talk to self singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0728 | | ✓ | | | | | | CMO |
| 0738 | | ✓ | | | | | | CM |
| 0755 | | ✓ | | | | | | CM |
| 0811 | | ✓ | | | | | | CM |
| 0828 | | | | | | | | |
| 0900 | | | | | | | | |
| 0920 | | | | | | | | |
| 0940 | | | | | | | | CM |
| 1000 | | ✓ | | | | | | CM |
| 1015 | | ✓ | | | | | | CM |
| 1038 | | ✓ | | | | | | CM |
| 1053 | | ✓ | | | | | | CM |
| 1104 | | ✓ | | | | | | CM |
| 1121 | | ✓ | | | | | | CM |
| 1140 | | ✓ | | | | | | CM |
| 1234 | | | | | | | | CM |
| 1303 | | | | | | | | CM |
| 1326 | | ✓ | | | | | | CM |
| 1352 | | ✓ | | | | | | CM |
| 1419 | | | | | | | | CM |
| 1430 | | ✓ | | | | | | CM |
| | | ✓ | | | | | | CM |
| | | | | | | | | CM |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: CMO     Officer's Signature:

Officer's Initials: CM     Officer's Signature: CMMc     Badge # 832

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

_____     Badge # _____

GB004771

DC - CORRECTIONAL MEDICAL SERVIC
MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

NAME: Moore, Leron   CIN: 563297   LOCATION: 2WZ#1

| DATE/TIME: | 4/24/12 0000 | 4/24/17 08 | | 4/25/12 11-7 | 4/25/12 08 | 4-25 3-11 | 4/26/12 0000 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | Resting | ✓ | ✓ | Resting | ✓ | ✓ | resting |
| PLACE | | | | | | | |
| PERSON | | | | | | | |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | | | | | ✓ | | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | ✓ | | | | | |
| FLAT | | | | | | ✓ | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | | | | | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | | | | | | |
| UNCOOPERATIVE | | ✓ | ✓ | | ✓ | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | | | | | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| MESSY | | ✓ | | | ✓ | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | ✓ | | |
| STRONG BO | | ✓ | ✓ | | ✓ | | |
| DISHEVELED | | | | | | | |
| **T/P** | | | | | | | |
| CLEAR | | ✓ | | | | | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | ✓ | | | | | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | ✓ | | | | | |
| SUICIDAL | | | | | ✓ | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | ✓ | ✓ | | | | |
| CONT. TO MONITOR | | ✓ | | | ✓ | | |
| CONTINUE DETOX | ✓ | | | ✓ | ✓ | | |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | | | | | | | |
| | | | | | | | |

| Initial :: | | | | | | | |
|---|---|---|---|---|---|---|---|

SIGNATURE/Initial: _____

SIGNATURE/Initial: _____

SIGNATURE/Initial: _____

SIGNATURE/Initial: _____

SIGNATURE/Initial: _____

SIGNATURE/Initial: _____

03/2012

GB004772

## OBSERVATION FORM

Inmate Name: Moore, Laron        CIN #: _____        D.O.B.: ▓▓▓▓

Date: 4/23/12        Age: 19        Sex: M        Race: Black

Shift: 2nd        Shift Supervisor: _____

Housing Area: 2W2 #1        To be observed every 20 minutes        Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1519 | | ✓ | | | | | | |
| 1537 | | ✓ | | | | | | ✓ |
| 1556 | | ✓ | | | | | | ✓ |
| 1611 | | ✓ | | | | | | ✓ |
| 1622 | | ✓ | | | | | | ✓ |
| 1640 | | ✓ | | | | | | ✓ |
| 1658 | | ✓ | | | | | | ✓ |
| 1741 | | ✓ | | | | | | ✓ |
| 1725 | | ✓ | | | | | | ✓ |
| 1741 | | ✓ | | | | | | ✓ |
| 1753 | | ✓ | | | | | | ✓ |
| 1821 | | ✓ | | | | | | ✓ |
| 1845 | | ✓ | | | | | | ✓ |
| 1900 | | ✓ | | | | | | ✓ |
| 1920 | | ✓ | | | | | | ✓ |
| 1940 | | ✓ | | | | | | ✓ |
| 1958 | | ✓ | | | | | | ✓ |
| 2009 | | ✓ | | | | | | ✓ |
| 2012 | | ✓ | | | | | | ✓ |
| 2031 | | ✓ | | | | | | ✓ |
| 2041 | | ✓ | | | | | | ✓ |
| 2101 | | ✓ | | | | | | ✓ |
| 2111 | | ✓ | | | | | | ✓ |
| 2130 | | ✓ | | | | | | ✓ |
| 2150 | | ✓ | | | | | | ✓ |
| 2205 | | ✓ | | | | | | ✓ |
| 2224 | | ✓ | | | | | | ✓ |
| 2239 | | ✓ | | | | | | ✓ |
| 2247 | | ✓ | | | | | | ✓ |

Officer's Initials: The        Officer's Signature: X alupt        Badge #: 602

Officer's Initials: _____        Officer's Signature: _____        Badge #: _____

Officer's Initials: _____        Officer's Signature: _____        Badge #: _____

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 4-23-12     Age: 19     Sex: M     Race: Black     CIN # _____     D.O.B.: ▆▆▆▆

Shift: 3     Shift Supervisor: Sgt. Bra. —

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2325 | | ✓ | | | | | | |
| 2341 | | ✓ | | | | | | TS |
| 0000 | | ✓ | | ✓ | | | | TS |
| 0033 | | X | | | | | | TS |
| 0042 | | X | | | | | | TS |
| 0100 | | X | | | | | | TS |
| 0116 | | X | | | | | | TS |
| 0131 | | X | | | | | | TS |
| 0150 | | X | | | | | | TS |
| 0159 | | X | | | | | | TS |
| 0210 | | ✓ | | | | | | TS |
| 0222 | | X | | | | | | TS |
| 0238 | | ✓ | | | | | | TS |
| 0256 | | ✓X | | | | | | TS |
| 0316 | | X | | | | | | TS |
| 0333 | | X | | | | | | TS |
| 0351 | | ✓ | | | | | | TS |
| 0407 | | | | | | | | TS |
| 0430 | | X | | | | | | TS |
| 0450 | | X | | | | | | TS |
| 0511 | | X | | | | | | TS |
| 0527 | | ✓ | | | | | | TS |
| 0550 | | ✓ | | | | | | TS |
| 0605 | | X | | | | | | TS |
| 0622 | | ✓ | | | | | | TS |
| 0640 | | X | | | | | | TS |
| 0709 | | XX | | | | | | TS |

Officer's Initials: TS     Officer's Signature: _____     Badge # 851

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: __Moore, Laron__   CIN # _____   D.O.B.: ▇▇▇▇

Date: __4/23/12__   Age: __19__   Sex: __M__   Race: __Black__

Shift: __1-3__   Shift Supervisor: _____

Housing Area: __2W2 #1__   To be observed every __20__ minutes   Level of Observation: __I__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | BB |
| 0801 | | ✓ | | | | | | BB |
| 0820 | | ✓ | | | | | | BB |
| 0852 | | ✓ | | | | | | BB |
| 0932 | | ✓ | | | | | | BB |
| 105 | | ✓ | | | | | | BB |
| 1(02) | | | | | | | | BB |
| 1131 | | | | | | | | BB |
| 1121 | | ✓ | | | | | | BB |
| 1141 | | | | | | | | BB |
| 1204 | | | | | | | | BB |
| 1228 | | ✓ | | | | | | BB |
| 1258 | | ✓ | | | | | | Bm |
| 1307 | | ✓ | | | | | | Bm |
| 1321 | | ✓ | | | | | | Bm |
| 1405 | | ✓ | | | | | | Bm BB |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: __BB__   Officer's Signature: __Berg__   Badge # __683__

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B.: ▓▓▓▓▓

Date: _____    Age: 19    Sex: M    Race: Black

Shift: _____    Shift Supervisor: _____

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | | | | | | | MR |
| 1542 | | ✓ | | | | | | JB |
| 1600 | | ⌐ | | | | | | MR |
| 1620 | | ⌐ | | | | | | MR |
| 1634 | | ⌐ | | | | | | MR |
| 1651 | | ⌐ | | | | | | MR |
| 1711 | | ⌐ | | | | | | MR |
| 1730 | | ⌐ | | | | | | MR |
| 1745 | | ⌐ | | | | | | MR |
| 1803 | | ⌐ | | | | | | MR |
| 1821 | | ⌐ | | | | | | MR |
| 1840 | | ⌐ | | | | | | MR |
| 1856 | | ⌐ | | | | | | MR |
| 1913 | | ⌐ | | | | | | MR |
| 1930 | | ⌐ | | | | | | MR |
| 1949 | | ⌐ | | | | | | MR |
| 1959 | | ⌐ | | | | | | MR |
| 2000 | | ✓ | | | | | | MR |
| 2030 | | ✓ | | | | | | JB |
| 2055 | | ✓ | | | | | | JB |
| 2111 | | ⌐ | | | | | | JB |
| 2123 | | ⌐ | | | | | | MR |
| 2135 | | ⌐ | | | | | | MR |
| 2134 | | ⌐ | | | | | | MR |
| 2202 | | ✓ | | | | | | MR |
| 2220 | | | | | | | | JB |
| 2237 | | ⌐ | | | | | | MR |
| 2251 | | ⌐ | | | | | | MR |
| | | | | | | | | MR |

Officer's Initials: _____    Officer's Signature: _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

GB004776

# OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 4-22-12     Age: 19     Sex: M     Race: Black     D.O.B.

Shift: 2ND     Shift Supervisor:

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: I.D.

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1519 | | ✓ | | | | | | |
| 1527 | | ✓ | | | | | | |
| 1542 | | ✓ | | | | | | |
| 1559 | | ✓ | | | | | | |
| 1618 | | ✓ | | | | | | |
| 1632 | | ✓ | | | | | | |
| 1645 | | ✓ | | | | | | |
| 1704 | | ✓ | | | | | | |
| 1720 | | ✓ | | | | | | |
| 1733 | | ✓ | | | | | | |
| 1746 | | ✓ | | | | | | |
| 1759 | | ✓ | | | | | | |
| 1807 | | ✓ | | | | | | |
| 1823 | | ✓ | | | | | | |
| 1844 | | ✓ | | | | | | |
| 1905 | | ✓ | | | | | | |
| 1911 | | ✓ | | | | | | |
| 1934 | | ✓ | | | | | | |
| 1955 | | ✓ | | | | | | |
| 2004 | | ✓ | | | | | | |
| 2016 | | ✓ | | | | | | |
| 2025 | | ✓ | | | | | | |
| 2045 | | ✓ | | | | | | |
| 2104 | | ✓ | | | | | | |
| 2124 | | ✓ | | | | | | |
| 2135 | | ✓ | | | | | | |
| 2154 | | ✓ | | | | | | |
| 2210 | | ✓ | | | | | | |
| 2230 | | ✓ | | | | | | |

Officer's Initials:     Officer's Signature: 2250     Badge #

Officer's Initials:     Officer's Signature:     Badge # 88

Officer's Initials:     Officer's Signature:     Badge #

## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN #:    D.O.B.: ▓▓▓▓

Date: 4/22/14    Age: 19    Sex: M    Race: Black

Shift: 1B

Shift Supervisor: Allen

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | |
| 0801 | | ✓ | | | | | | BB |
| 0834 | | ✓ | | | | | | BB |
| 0901 | | ✓ | | | | | | AA |
| 0925 | | ✓ | | | | | | AA |
| 0946 | | ✓ | | | | | | AA |
| 1000 | | ✓ | | | | | | AA |
| 1027 | | ✓ | | | | | | AA |
| 1104 | | ✓ | | | | | | BB |
| 1124 | | ✓ | | | | | | BB |
| 1200 | | ✓ | | | | | | BB |
| 1226 | | ✓ | | | | | | BB |
| 1240 | | ✓ | | | | | | AA |
| 1300 | | ✓ | | | | | | AA |
| 1315 | | ✓ | | | | | | AA |
| 1339 | | ✓ | | | | | | BB |
| 1400 | | ✓ | | | | | | AA |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: BB    Officer's Signature: Kelly    Badge #: 655

Officer's Initials: _____    Officer's Signature: _____    Badge #: _____

Officer's Initials: _____    Officer's Signature: _____    Badge #: _____

GB004778

# OBSERVATION FORM

Inmate Name: __Moore, Laron__

Date: __4/22/12__     Age: __19__     Sex: __M__     Race: __Black__     CIN # _____     D.O.B.: ▮▮▮▮▮▮

Shift: __3rd__     Shift Supervisor: __Sgt. M. CMM #321__

Housing Area: __2W2 #1__     To be observed every __30__ minutes     Level of Observation: __I__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2320 | | | | | | | | |
| 2336 | | — | | | | | | RR |
| 2346 | | ✓ | | | | | | RR |
| 2355 | | — | | | | | | RR |
| 0013 | | | | | | | | RR |
| 0030 | | | | | | | | RR |
| 0044 | | | | | | | | RR |
| 0103 | | | | | | | | RR |
| 0123 | | | | | | | | M |
| 0136 | | — | | | | | | M |
| 0153 | | — | | | | | | M |
| 0205 | | — | | | | | | M |
| 0217 | | | | | | | | M |
| 0236 | | | | | | | | RR |
| 0244 | | | | | | | | RR |
| 0259 | | | | | | | | RR |
| 0306 | | | | | | | | RR |
| 0320 | | — | | | | | | M |
| 0348 | | — | | | | | | M |
| 0316 | | | | | | | | RR |
| 0424 | | — | | | | | | RR |
| 0444 | | — | | | | | | RR |
| 0503 | | — | | | | | | RR |
| 0515 | | — | | | | | | RR |
| 0533 | | — | | | | | | RR |
| 0549 | | — | | | | | | RR |
| 0604 | | — | | | | | | RR |
| 0621 | | — | | | | | | M |
| 0640 | | — | | | | | | M |

Officer's Initials: __RR__     Officer's Signature: __JM__

Officer's Initials: __RR__     Officer's Signature: __M Carr #688__     Badge # __734__

Officer's Initials: _____     Officer's Signature: _____     Badge # __688__

Badge # _____



**SINGLE CELL SHIFT REVIEW**

NAME: Moore Aaron  OIN: 563297  LOCATION: 2w2#1

| DATE/TIME: | 4.21.12 08 | 4.21.12 2000 | 4/22/2020 | 4/22/12 1000 | 4/23/12 0015 | 4.23.12 0815 | 4.23.12 2000 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | ✓ | ✓ | | | | ✓ | |
| PLACE | ✓ | ✓ | Resting | | Resting | ✓ | ✓ |
| PERSON | ✓ | | | ✓ | | ✓ | |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | | | | | | | |
| WITHDRAWN | ✓ | | | | | | |
| DEPRESSED | | ✓ | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | ✓ | | | | | | |
| OTHER | | | | ✓ | | | |
| GOOD EYE CONTACT | | | | | | ✓ | ✓ |
| NO EYE CONTACT | ✓ | | | | | ✓ | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | | | | | | |
| UNCOOPERATIVE | ✓ | | | | | | |
| AGGRESSIVE | | | ✓ | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | | | | | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| MESSY | | | | | | | |
| **APPEARANCE** | ✓ | ✓ | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | ✓ | | | | | | |
| DISHEVELED | ✓ | ✓ | | | | | |
| **T/P** | | | | | | | |
| CLEAR | ✓ | | | | | ✓ | |
| HALLUCINATING | ✓ | | | | | | |
| DELUSIONAL | | | | | | ✓ | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | ✓ | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | | | slurred | | ✓ | |
| RAPID | | | | | | | |
| PRESSURED | | | | | | ✓ | |
| LOW TONE | ✓ | ✓ | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | ✓ | | | | | | |
| SUICIDAL | | | ✓ | | | | ✓ |
| HOMICIDAL | | | ✓ | | ✓ | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | | | ✓ | | ✓ | | |
| CONT. TO MONITOR | | ✓ | ✓ | | ✓ | ✓ | |
| CONTINUE DETOX | | | | | | ✓ | |
| OTHER | | | ✓ | | | ✓ | |
| **ADDITIONAL NOTES** | I'm pouring H2O on floor ceiling vomit | SR | | | | | |
| Initials: | SR | JM | JM | JM | JR | JM | SR |

SIGNATURE/Initial: _____

SIGNATURE/Initial: J. Heesick RN ___ CRN   SIGNATURE/Initial: J. Shaw RN ___

SIGNATURE/Initial: _____   SIGNATURE/Initial: _____

03/2012

GB004780

## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN #: _____    D.O.B.: ▬▬▬▬

Date: 4-21-12    Age: 19    Sex: M    Race: Black

Shift: 3    Shift Supervisor: Sgt. Breer

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: In

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2330 | | | | | | | | |
| 2350 | | ✓ | | | | | | A |
| 0010 | | ✓ | | | | | | CB |
| 0030 | | ✓ | | | | | | CB |
| 0050 | | ✓ | | | | | | CB |
| 0055 | | ✓ | | | | | | CB |
| 0110 | | ✓ | | | | | | CB |
| 0130 | | ✓ | | | | | | |
| 0155 | | ✓ | | | | | | |
| 0207 | | ✓ | | | | | | CB |
| 0221 | | ✓ | | | | | | |
| 0246 | | ✓ | | | | | | |
| 0311 | | ✓ | | | | | | |
| 0330 | | ✓ | | | | | | |
| 0350 | | ✓ | | | | | | |
| 0409 | | ✓ | | | | | | CB |
| 0421 | | ✓ | | | | | | CB |
| 0440 | | ✓ | | | | | | |
| 0501 | | ✓ | | | | | | |
| 0511 | | | | | | | | CB |
| 0571 | | ✓ | | | | | | |
| 0561 | | | | | | | | |
| 0612 | | ✓ | | | | | | |
| 0630 | | ✓ | | | | | | |
| 0650 | | ✓ | | | | | | |
| 0716 | | ✓ | | | | | | CB |
| | | | | | | | | CB |

Officer's Initials: B    Officer's Signature: _____

Officer's Initials: _____    Officer's Signature: _____    Badge #: 801

Officer's Initials: _____    Officer's Signature: _____    Badge #: _____

Officer's Initials: _____    Officer's Signature: _____    Badge #: _____

GB004781

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: **Moore, Laron**   CIN # _____   D.O.B.: ████

Date _____   Age: **19**   Sex: **M**   Race: **Black**

Shift _____   Shift Supervisor: _____

Housing Area **2W2 #1**   To be observed every **30** minutes   Level of Observation: **II**

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0712 | | | | | | | | |
| 0733 | | | | | | | | |
| 0746 | | ✓ | | | | | | |
| 0752 | | ✓ | | | | | | |
| 0810 | | ✓ | | | | | | |
| 0835 | | | | | | | | |
| 0850 | | | | | | | | |
| 0915 | | ✓ | | | | | | |
| 0938 | | | | | | | | |
| 0950 | | ✓ | | | | | | |
| 1001 | | | | | | | | |
| 1016 | | | | | | | | |
| 1030 | | | | | | | | |
| 1041 | | | | | | | | |
| 1058 | | ✓ | | | | | | |
| 1116 | | ✓ | | | | | | |
| 1130 | | ✓ | | | | | | |
| 1144 | | | | | | | | |
| 1200 | | | | | | | | |
| 1200 | | | | | | | | |
| 1231 | | ✓ | | | | | | |
| 1233 | | ✓ | | | | | | |
| 1249 | | ✓ | | | | | | |
| 301 | | ✓ | | | | | | |
| 320 | | | | | | | | |
| 331 | | | | | | | | |
| 344 | | ✓ | | | | | | |
| 401 | | | | | | | | |
| 421 | | | | | | | | |

Officer's Initials ████   Officer's Signature ████   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004782

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: __Moore, Laron__   CIN # _____   D.O.B. ▓▓▓▓▓

Date: __5/3/12__   Age: __19__   Sex: __M__   Race: __Black__

Shift: __2nd__   Shift Supervisor: __Sgt D. Gibson #364__

Housing Area: __2W2 #1__   To be observed every __20__ minutes   Level of Observation: __II__

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1515 | | ✓ | | | | | | |
| 1534 | | ✓ | | | | | | |
| 1542 | Sleeping | | | | | | | |
| 1550 | | ✓ | | | | | | |
| 1605 | | ✓ | | | | | | |
| 1620 | Sleeping | | | | | | | |
| 1641 | | ✓ | | | | | | |
| 1701 | | ✓ | | | | | | |
| 1719 | | ✓ | | | | | | |
| 1738 | | ✓ | | | | | | |
| 1747 | | ✓ | | | | | | |
| 1826 | | ✓ | | | | | | |
| 1826 | Sleeping | | | | | | | |
| 1841 | | ✓ | | | | | | |
| 1900 | | ✓ | | | | | | |
| 1919 | | ✓ | | | | | | |
| 1930 | | ✓ | | | | | | |
| 1948 | | ✓ | | | | | | |
| 1957 | | ✓ | | | | | | |
| 2016 | | ✓ | | | | | | |
| 2027 | | ✓ | | | | | | |
| 2028 | Laying down | | | | | | | |
| 2037 | Sleeping | | | | | | | |
| 2056 | | ✓ | | | | | | |
| 2115 | Laying down | | | | | | | |
| 2134 | | ✓ | | | | | | |
| 2154 | | ✓ | | | | | | |
| 2213 | | ✓ | | | | | | |
| 2232 | | ✓ | | | | | | |

Officer's Initials: __LCPA__   Officer's Signature: _____   Badge # __RCA__

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004783

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: ▮▮▮▮▮

Date: 5-4-12          Age: 19          Sex: M          Race: black

Shift: 1st

Shift Supervisor: _____

Housing Area: 2W2 #1          To be observed every 20 minutes          Level of Observation: II

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0720 | | ✓ | | | | | | ✓ |
| 0739 | | ✓ | | | | | | ✓ |
| 0748 | | ✓ | | | | | | ✓ |
| 0805 | | ✓ | | | | | | ✓ |
| 0904 | | ✓ | | | | | | B |
| 0941 | | ✓ | | | | | | B |
| 10:11 | | ✓ | | | | | | B |
| 10:22 | | ✓ | | | | | | B |
| 1050 | | ✓ | | | | | | B |
| 1101 | | ✓ | | | | | | B |
| 1133 | | ✓ | | | | | | B |

Officer's Initials: _____ Officer's Signature: _____ Badge # 1204

Officer's Initials: _____ Officer's Signature: DMiw Badge # 418

Officer's Initials: _____ Officer's Signature: _____ Badge # _____

CB004784

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron    CIN # _____    D.O.B. ███████

Date: 4/22/12    Age: 19    Sex: M    Race: Black

Shift: 1st    Shift Supervisor: Sgt P Summers

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0730 | | ✓ | | | | | | BS |
| 0750 | | ✓ | | | | | | RM |
| 0810 | | ✓ | | | | | | RM |
| 0830 | | ✓ | | | | | | BS |
| 0910 | | ✓ | | | | | | BS |
| 0923 | | ✓ | | | | | | |
| 0937 | | ✓ | | | | | | |
| 1001 | | ✓ | | | | | | |
| 1020 | | ✓ | | | | | | |
| 1040 | | ✓ | | | | | | BS |
| 1103 | | ✓ | | | | | | BS |
| 1120 | | ✓ | | | | | | BS |
| 1140 | | ✓ | | | | | | BS |
| 1200 | | ✓ | | | | | | |
| 1240 | | ✓ | | | | | | |
| 1250 | | ✓ | | | | | | |
| 1306 | | ✓ | | | | | | |
| 1320 | | ✓ | | | | | | |
| 1340 | | ✓ | | | | | | |
| 1400 | | ✓ | | | | | | |
| 1420 | | ✓ | | | | | | BS |
| 1440 | | ✓ | | | | | | BS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

GB004785

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 04/21/12    Age: 19    Sex: M    Race: Black    CIN #: _____    D.O.B.: ▮▮▮▮

Shift: 2nd    Shift Supervisor: _____

Housing Area: 2W2 #1    To be observed every 20 minutes    Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1514 | | ✓ | | | | | | |
| 1534 | | — | | | | | | |
| 1554 | | — | | | | | | M2 |
| 1618 | | ✓ | | | | | | M2 |
| 1633 | | ✓ | | | | | | JK |
| 1651 | | | | | | | | JK |
| 1700 | | — | | | | | | M2 |
| 1718 | | — | | | | | | M2 |
| 1732 | | — | | | | | | M2 |
| 1751 | | — | | | | | | |
| 1758 | | — | | | | | | |
| 1817 | | — | | | | | | M2 |
| 1836 | | — | | | | | | |
| 1853 | | — | | | | | | |
| 1909 | | — | | | | | | P2 |
| 1925 | | — | | | | | | |
| 1942 | | — | | | | | | M2 |
| 2000 | | — | | | | | | M2 |
| 2014 | | — | | | | | | M2 |
| 2038 | | — | | | | | | M2 |
| 2056 | | — | | | | | | M2 |
| 2114 | | — | | | | | | |
| 2125 | | — | | | | | | |
| 2135 | | — | | | | | | |
| 2201 | | ✓ | | | | | | M2 |
| 2224 | | ✓ | | | | | | JK |
| 2243 | | | | | | | | M2 |

Officer's Initials: ___    Officer's Signature: ___    Badge # 1802

Officer's Initials: ___    Officer's Signature: ___    Badge # ___

Officer's Initials: ___    Officer's Signature: ___    Badge # ___



NAME: Moore, Lara    CIN: 563297    LOCATION: CV2## 1

| DATE/TIME: | | 0930 | | 0030 08 | 08 | | 0000 | 970 |
|---|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | | |
| TIME | Missing | ✓ | Resting | ✓ | | | Resting | ✓ |
| PLACE | | | | | | | | |
| PERSON | | | | | | | | |
| **MOOD** | | | | | | | | |
| CALM | | ✓ | | | | | | |
| AGITATED | | | | | | | | |
| WITHDRAWN | | | | ✓ | | | | |
| DEPRESSED | | | | | | | | |
| ELATED | | | | | | | | |
| OTHER | | | | | | | | |
| **AFFECT** | | | | | | | | |
| APPROPRIATE | | | | | | | | |
| BLUNTED | | | | | | | | |
| FLAT | | | | | | | ✓ | |
| CONSTRICTED | | | | | | | | |
| INAPPROPRIATE | | ✓ | | ✓ | | | | |
| OTHER | | | | | | | | |
| GOOD EYE CONTACT | | | | | | | | |
| NO EYE CONTACT | | | | | | | | |
| **BEHAVIOR** | | | | | | | | |
| APPROPRIATE | | | | | | | | |
| UNCOOPERATIVE | | | | | | | | |
| AGGRESSIVE | | ✓ | | ✓ | | | | |
| BANGING | | | | | | | | |
| SELF HARM | | ✓ | | | | | | |
| PACING | | | | ✓ | | | | |
| OTHER | | | | | | | | |
| **CELL** | | | | | | | | |
| NEAT/CLEAN | | | | | | | | |
| MESSY | | | | | | | | ✓ |
| **APPEARANCE** | | | | | | | | |
| NEAT/CLEAN | | | | | | | | |
| STRONG BO | | ✓ | | | | | | |
| DISHEVELED | | | | | | | | |
| **T/P** | | | | | | | | |
| CLEAR | | | | | | | | |
| HALLUCINATING | | | | | | | | |
| DELUSIONAL | | | | | | | | |
| PARANOID | | | | | | | | |
| LOOSE ASSOC. | | | | | | | | |
| OTHER | | | | | | | | |
| **SPEECH** | | | | | | | | |
| NORMAL | | ✓ | | ✓ | | | | |
| RAPID | | | | | | | | |
| PRESSURED | | | | | | | | |
| LOW TONE | | | | | | | | |
| OTHER | | | | | | | | |
| **IDEATION** | | | | | | | | |
| APPROPRIATE | | | | | | | | |
| SUICIDAL | | | | | | | | |
| HOMICIDAL | | | | | | | | |
| **PLAN** | | | | | | | | |
| CONTINUE OBS | ✓ | | | | | | | |
| CONT. TO MONITOR | | ✓ | | ✓ | ✓ | | ✓ | |
| CONTINUE DETOX | | | | | | | | |
| OTHER | | | | ✓ | | | | |
| **ADDITIONAL NOTES** | | | | | | | | |

Initials:

SIGNATURE/initial: _____   SIGNATURE/initial: _____

SIGNATURE/initial: _____   SIGNATURE/initial: _____

03/2012   SIGNATURE/initial: _____   SIGNATURE/initial: _____   GB004787

LOUISVILLE METROPOLITAN DEPARTMENT CORRECTIONS
OBSERVATION FORM

Inmate Name: Moore, Laron       CIN #               D.O.B.:

Date: 4/20/12       Age: 19       Sex: M       Race: Black

Shift: 13       Shift Supervisor: Hailey

Housing Area: 2W2 #1       To be observed every 20 minutes       Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0716 | | ✓ | | | | | | |
| 0734 | | ✓ | | | | | | |
| 0751 | | ✓ | | | | | | |
| 0814 | | ✓ | | | | | | |
| 0833 | | ✓ | | | | | | |
| 0848 | | | | | | | | |
| 0910 | | ✓ | | | | | | |
| 0932 | | ✓ | | | | | | |
| 0952 | | ✓ | | | | | | |
| 1015 | | ✓ | | | | | | |
| 1026 | | ✓ | | | | | | |
| 1047 | | ✓ | | | | | | |
| 1109 | | ✓ | | | | | | |
| 1130 | | ✓ | | | | | | |
| 1200 | | ✓ | | | | | | |
| 1225 | | | | | | | | |
| 1250 | | | | | | | | |
| 1310 | | ✓ | | | | | | |
| 1330 | | ✓ | | | | | | |
| 1401 | | | | | | | | |
| 1428 | | ✓ | | | | | | |

Officer's Initials: _____     Officer's Signature: B. Moore     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

GB004788

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron      CIN #: _____

Date: 4-20-12      Age: 19      Sex: M      D.O.B.: ▓▓▓▓▓

Shift: 2      Shift Supervisor: Sgt. Obren

Housing Area: 2W2 #1      To be observed every 20 minutes      Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2312 | | ✓ | | | | | | |
| 2331 | | ✓ | | | | | | ✓ |
| 2344 | | ✓ | | | | | | Mm |
| 0001 | | ✓ | | | | | | ✓ |
| 0020 | | ✓ | | | | | | Mm |
| 0050 | | ✓ | | | | | | mn |
| 0120 | | ✓ | | | | | | Mn |
| 0141 | | ✓ | | | | | | mn |
| 0200 | | ✓ | | | | | | Mn |
| 0210 | | ✓ | | | | | | m |
| 0231 | | ✓ | | | | | | ✓ |
| 0249 | | ✓ | | | | | | ✓ |
| 0258 | | ✓ | | | | | | ✓ |
| 0316 | | ✓ | | | | | | ✓ |
| 0333 | | ✓ | | | | | | ✓ |
| 0350 | | ✓ | | | | | | ✓ |
| 0411 | | ✓ | | | | | | ✓ |
| 0430 | | ✓ | | | | | | ✓ |
| 0450 | | ✓ | | | | | | ✓ |
| 0512 | | ✓ | | | | | | m |
| 0030 | | ✓ | | | | | | mn |
| 0552 | | ✓ | | | | | | m |
| 0615 | | ✓ | | | | | | my |
| 0635 | | ✓ | | | | | | |
| 0649 | | ✓ | | | | | | my |
| 0700 | | ✓ | | | | | | ✓ |

Officer's Initials: TWD      Officer's Signature: TWD      Badge # 631

Officer's Initials: _____      Officer's Signature: _____      Badge # _____

Officer's Initials: _____      Officer's Signature: _____      Badge # _____

GB004789

LOUISVILLE METROPOLITAN DEPARTMENT    CORRECTIONS
OBSERVATION FORM

Inmate Name: __Moore, Laron__     CIN # _____     D.O.B. ██████

Date: __4/20/12__     Age: __19__     Sex: __M__     Race: __Black__

Shift: __2nd__     Shift Supervisor: _____

Housing Area: __2 W2 #1__     To be observed every __20__ minutes   Level of Observation: __I__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | ✓ | | | | | | |
| 1540 | | ✓ | | | | | | Sm |
| 1557 | | ✓ | | | | | | MR |
| 1615 | | ✓ | | | | | | MR |
| 1627 | | | Serving chow / Refused | | | | | MR |
| 1646 | | ✓ | | | | | | MR |
| 1701 | | ✓ | | | | | | MR |
| 1711 | | ✓ | | | | | | MR |
| 1730 | | ✓ | | | | | | MR |
| 1744 | | ✓ | | | | | | MR |
| 1801 | | ✓ | | | | | | MR |
| 1808 | | ✓ | | | | | | MR |
| 1826 | | ✓ | | | | | | MR |
| 1845 | | ✓ | | | | | | MR |
| 1903 | | ✓ | | | | | | MR |
| 1926 | | ✓ | | | | | | MR |
| 1943 | | ✓ | | | | | | MR |
| 1951 | | ✓ | | | | | | MR |
| 2009 | | ✓ | | | | | | MR |
| 2020 | | ✓ | | | | | | MR |
| 2036 | | ✓ | | | | | | MR |
| 2055 | | ✓ | | | | | | MR |
| 2114 | | ✓ | | | | | | MR |
| 2134 | | ✓ | | | | | | MR |
| 2152 | | ✓ | | | | | | MR |
| 2206 | | ✓ | | | | | | MR |
| 2224 | | ✓ | | | | | | MR |
| 2243 | | ✓ | | | | | | MR |

Officer's Initials: __MR__     Officer's Signature: __R alexal__     Badge # __602__

Officer's Initials: ____     Officer's Signature: _____     Badge # ____

Officer's Initials: ____     Officer's Signature: _____     Badge # ____

GB004790

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron                    CIN #

D.O.B.: ▮▮▮▮▮▮▮

Date: 4/20/12          Age: 19      Sex: M      Race: Blue

Shift: 1st              Shift Supervisor: Sgt P Summers

Housing Area: 2W2 #1      To be observed every 20 minutes   Level of Observation: I₂

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0716 | | ✓ | | | | | | |
| 0734 | | ✓ | | | | | | |
| 0800 | | ✓ | | | | | | |
| 0818 | | ✓ | | | | | | |
| 0836 | | ✓ | | | | | | |
| 0855 | | | | | | | | |
| 0911 | | ✓ | | | | | | |
| 0926 | | ✓ | | | | | | |
| 0952 | | ✓ | | | | | | |
| 1005 | | ✓ | | | | | | |
| 1030 | | ✓ | | | | | | |
| 1047 | | OUT TO HOSpiTAL | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004791

2 W2 #1

# MEAL MONITOR SHEET

Inmate Name: _Moore, Laron_                CIN#: _____

Date /Time Started: _4/20/12     0630_        Started By: _Hatcher_

| Date: 4/20/12 | Food | Water | Juice | Officer Signature |
|---|---|---|---|---|
| **Breakfast** | (0%) 25% 50% 75% 100% | (0%) 25% 50% 75% 100% | 0% 25% 50% 75% (100%) | _(signature)_ milk |
| **Lunch** | 0% 25% 50% (75%) 100% | 0% 25% (50%) 75% 100% | 0% 25% (50%) 75% 100% | _(signature)_ 644 |
| **Dinner** | (0%) 25% 50% 75% 100% | (0%) 25% 50% 75% 100% | 0% 25% 50% 75% (100%) | x Clark #602 |

| Date: 4/22/12 | Food | Water | Juice | Officer Signature |
|---|---|---|---|---|
| **Breakfast** | 0% 25% 50% 75% 100% | 0% 25% 50% 75% 100% | 0% 25% 50% 75% 100% | |
| **Lunch** | (0%) 25% 50% 75% 100% | 0% 25% 50% 75% 100% | 0% 25% 50% 75% (100%) | _(signature)_ 153 |
| **Dinner** | 0% 25% 50% 75% 100% | 0% 25% 50% 75% 100% | 0% 25% 50% 75% 100% | |

| Date: 4/23/12 | Food | Water | Juice | Officer Signature |
|---|---|---|---|---|
| **Breakfast** | 0% 25% 50% 75% (100%) | 0% 25% 50% 75% (100%) | 0% 25% 50% 75% 100% | _(signature)_ |
| **Lunch** | 0% 25% 50% 75% (100%) | 0% 25% 50% 75% 100% | 0% 25% 50% 75% (100%) | _(signature)_ |
| **Dinner** | 0% 25% 50% 75% 100% | 0% 25% 50% 75% 100% | 0% 25% 50% 75% 100% | |

Rev 3/2012

GB004792

## LOUISVILLE METROPOLITAN DEPARTMENT CORRECTIONS
## OBSERVATION FORM

Inmate Name: **Moore, Laron**   CIN # _____   D.O.B.: _____

Date: _____   Age: **19**   Sex: **M**   Race: **Black**

Shift: _____   Shift Supervisor: _____

Housing Area: **2.W.2 #1**   To be observed every **20** minutes   Level of Observation: **II₂**

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2325 | | ✓ | | | | | | |
| 2340 | | ✓ | | | | | | JS |
| 0000 | | ✓ | | | | | | JS |
| 0018 | | ✓ | | | | | | JS |
| | | | | | | | | JS |

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004793

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron  CIN #: _____  D.O.B.: ▒▒▒▒

Date: 17 Apr 12  Age: 19  Sex: M  Race: Blau

Shift: 3rd  Shift Supervisor: Sgt Whiting #315

Housing Area: 2W2 #1  To be observed every 20 minutes  Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2316 | | | | | | | | |
| 3241 | | X | | | | | | ✓ |
| 2341 | | X | | | | | | ✓ |
| 0008 | | | | | | | | |
| 0029 | | | | | | | | |
| 0044 | | X | | | | | | ✓ |
| 0102 | | | | | | | | |
| 0119 | | | | | | | | ✓ |
| 0131 | | | | | | | | ✓ |
| 0150 | | α | | | | | | ✓ |
| 0159 | | X | | | | | | |
| 0215 | | X | | | | | | |
| 0251 | | X | | | | | | |
| 0300 | | | | | | | | |
| 0320 | | | | | | | | |
| 0339 | | | | | | | | ✓ |
| 0352 | | X | | | | | | ✓ |
| 0417 | | | | | | | | |
| 0430 | | X | | | | | | ✓ |
| 0450 | | X | | | | | | |
| 0500 | | | | | | | | ✓ |
| 0517 | | | | | | | | ✓ |
| 0537 | | | | | | | | ✓ |
| 0605 | | X | | | | | | |
| 0620 | | | | | | | | |
| 0633 | | | | | | | | ✓ |
| 0649 | | | | | | | | ✓ |

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

Officer's Initials: _____  Officer's Signature: _____  Badge # _____

GB004794

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 4/17/12   Age: 19   CIN #: _____   Sex: M   Race: Black   D.O.B.: ▓▓▓▓

Shift: 2nd   Shift Supervisor: _____ #313

Housing Area: 2W2 #1   To be observed every 20 minutes   Level of Observation: I₂

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1500 | | ✓ | | | | | | |
| 1520 | | ✓ | | | | | | |
| 1540 | | ✓ | | | | | | DA |
| 1551 | | ✓ | | | | | | DA |
| 1610 | | | | | ✓ | | | BW |
| 1637 | | ✓ | | | | | | BW |
| 1652 | ✓ | ✓ | | | | | | DA |
| 1705 | | | | | | | | DA |
| 1735 | | | | | ✓ | | | BW |
| 1732 | | ✓ | | | ✓ | | | BW |
| 1750 | | ✓ | | | | | | DA |
| 1810 | | | | | | | | BW |
| 1830 | | | | | | | | BW |
| 1850 | | | | | | | | BW |
| 1905 | | | | | | | | DA |
| 1928 | | | | | | | | DR |
| 1939 | | ✓ | | | | | | DR |
| 1943 | | | | | | | | DA |
| 2010 | | | How Out | | | | | DA |
| 2034 | | | | | ✓ | | | DA |
| 2050 | | | How Out | | | | | DA |
| 2108 | | ✓ | | | | | | BW |
| 2129 | | ✓ | | | | | | BW |
| 2151 | | ✓ | | | | | | DA |
| 2211 | | ✓ | | | | | | DA |
| 2229 | | ✓ | | | | | | DA |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: DA   Officer's Signature: _____   Badge # 84

Officer's Initials: BW   Officer's Signature: J.W. 856   Badge # 866

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004795

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron

Date: 19 Apr 12          Age: 19          Sex: M          Race: Black          D.O.B.: ▮▮▮▮

Shift: 2nd          Shift Supervisor: _____ #313

Housing Area: 2W2 #1          To be observed every 20 minutes          Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1500 | | ✓ | | | | | | |
| 1520 | | ✓ | | | | | | |
| 1539 | | ✓ | | | | | | R |
| 1559 | | ✓ | | | | | | R |
| 1612 | | ✓ | | | | | | R |
| 1631 | | ✓ | | | | | | R |
| 1646 | | ✓ | | | | | | R |
| 1655 | | ✓ | | | | | | R |
| 1720 | | ✓ | | | | | | R |
| 1740 | | | Refused to Eat | | | | | R |
| 1753 | | X | | | | | | R |
| 1807 | | X | | | | | | R M |
| 1823 | | X | | | | | | R M |
| 1840 | | X | | | | | | R M |
| 1856 | | ✓ | | | | | | R M |
| 1916 | | | | | | | | R |
| 1923 | X Biting on himself Medical notified | | | | | | | R |
| 1950 | | ✓ | | | | | | R |
| 2000 | A | ✓ | | | | | | R |
| 2020 | | ✓ | | | | | | R |
| 2040 | | ✓ | | | | | | R |
| 2057 | | ✓ | | | | | | R |
| 2113 | | ✓ | | | | | | R |
| 2132 | | ✓ | | | | | | R |
| 2150 | | ✓ | | | | | | R |
| 2208 | | ✓ | | | | | | R |
| 2220 | | ✓ | | | | | | R |
| 2240 | | ✓ | | | | | | R |

Officer's Initials: _____    Officer's Signature: _____

Officer's Initials: _____    Officer's Signature: _____    Badge # 602

Officer's Initials: _____    Officer's Signature: _____    Badge # _____

_____    Badge # _____

GB004796

MENTAL HEALTH UNIT
SINGLE CELL SHIFT REVIEW

NAME: Laron, Moore    CIN: 563797    DOB: ___    LOCATION: 2W2 #1

| DATE/TIME: | 4-18-17 | 4/18/17 w1 | 4/19/17 08 | 4/19/17 D8S | 4/20/17 08 | 4-20-17 2000 | 4/21/20 09 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | | | | | | | |
| PLACE | | | | | | | |
| PERSON | HBSO | Resting | ✓ | Resting | VISITING | ✓ | Resting |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | | | | | | | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | ✓ | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | ✓ | | | | |
| FLAT | | | | | | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | | | | | | ✓ | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | ✓ | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | | | | | | |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | | | |
| BANGING | | | | | | | |
| SELF HARM | | | | | | | |
| PACING | | | | | | | |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| MESSY | | | ✓ | | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | | | ✓ | | | | |
| DISHEVELED | | | | | | ✓ | |
| **T/P** | | | | | | | |
| CLEAR | | | | | | ✓ | |
| HALLUCINATING | | | ✓ | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | | | | | | |
| RAPID | | | | | | ✓ | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | | | | | | |
| SUICIDAL | | | | | | ✓ | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | | | | | | | |
| CONT. TO MONITOR | | ✓ | ✓ | | ✓ | ✓ | |
| CONTINUE DETOX | | | | | | | |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | | | | | | | |
| | | | | | | | |
| Initials: | | | | | | | |

SIGNATURE/Initial:

SIGNATURE/Initial:              SIGNATURE/Initial:

SIGNATURE/Initial:

GB004797

## LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
### OBSERVATION FORM

Inmate Name: __Moore, Laron__   CIN # _____   D.O.B. ▓▓▓▓▓▓

Date: __1 -__   Age: __19__   Sex: __M__   Race: __Black__

Shift: _____   Shift Supervisor: _____

Housing Area __2W2 #1__   To be observed every __20__ minutes   Level of Observation: __I₂__

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0722 | | ✓ | | | | | | |
| 0755 | | ✓ | | | | | | |
| 0812 | | ✓ | | | | | | ✓ |
| 0830 | | ✓ | | | | | | ✓ |
| 0855 | | ✓ | | | | | | ✓ |
| 0909 | | ✓ | | | | | | ✓ |
| 0914 | | | | | | | | ✓ |
| 0934 | | ✓ | | | | | | ✓ |
| 0944 | | ✓ | | | | | | ✓ |
| 1005 | | | | | | | | ✓ |
| 1020 | | | | | | | | ✓ |
| 1023 | | ✓ | | | | | | ✓ |
| 1041 | | ✓ | | | | | | ✓ |
| 1100 | | ✓ | | | | | | ✓ |
| 1118 | | Refused Chow | | | | | | ✓ |
| 1131 | | ✓ | | | | | | ✓ |
| 1141 | | ✓ | | | | | | ✓ |
| 1212 | | | | | | | | ✓ |
| 1231 | | | | | | | | ✓ |
| 1240 | | | | | | | | ✓ |
| 1259 | | ✓ | | | | | | ✓ |
| 1320 | | ✓ | | | | | | ✓ |
| 1337 | | ✓ | | | | | | ✓ |
| 1354 | | ✓ | | | | | | ✓ |
| 1402 | | ✓ | | | | | | ✓ |
| 1414 | | ✓ | | | | | | ✓ |

Officer's Initials: _____   Officer's Signature: _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Badge # _____

GB004798

LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____          D.O.B.: _____

Date: 4-19-12      Age: 19      Sex: M      Race: Black

Shift: 3          Shift Supervisor: 562-0036 ____

Housing Area: 2W2 #1     To be observed every 20 minutes    Level of Observation: I

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2325 | | ✓ | | | | | | |
| 2345 | | ✓ | | | | | | TS |
| 0005 | | ✓ | | | | | | ML |
| 0022 | | ✓ | | | | | | mm |
| 0041 | | ✓ | | | | | | mm |
| 0100 | | ✓ | | | | | | mm |
| 0118 | | ✓ | | | | | | mm |
| 0135 | | ✓ | | | | | | TS |
| 0152 | | ✓ | | | | | | TS |
| 0220 | | ✓ | | | | | | mm |
| 0239 | | ✓ | | | | | | mm |
| 0234 | | | | | | | | TS |
| 0250 | | ✓ | | | | | | |
| 0310 | | ✓ | | | | | | mm |
| 0329 | | ✓ | | | | | | mm |
| 0352 | | ✓ | | | | | | mm |
| 0406 | | ✓ | | | | | | TS |
| 0425 | | ✓ | | | | | | TS |
| 0437 | | ✓ | | | | | | TS |
| 0455 | | ✓ | | | | | | TS |
| 0506 | | ✓ | | | | | | TS |
| 0525 | | ✓ | | | | | | TS |
| 0541 | | ✓ | | | | | | TS |
| 0605 | | ✓ | | | | | | TS |
| 0627 | | ✓ | | | | | | mm |
| 0642 | | ✓ | | | | | | mm |

Officer's Initials: TS     Officer's Signature: _____     Badge # 557

Officer's Initials: _____   Officer's Signature: _____     Badge # _____

Officer's Initials: _____   Officer's Signature: _____     Badge # _____

GB004799

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron          CIN #: _____          D.O.B: ▓▓▓▓▓

Date: 4-17-2012          Age: 19          Sex: M          Race: Black

Shift: 1st          Shift Supervisor: Sgt P. Hash #308

Housing Area: 2W2 #1          To be observed every 20 minutes          Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 0710 | | ✓ | | | | | | |
| 0724 | | ✓ | | | | | | |
| 0739 | | ✓ | | | | | | |
| 0754 | | ✓ | | | | | | |
| 0805 | | ✓ | | | | | | |
| 0823 | | ✓ | | | | | | |
| 0836 | | ✓ | | | | | | |
| 0849 | | ✓ | | | | | | |
| 0905 | | ✓ | | | | | | BB |
| 0921 | | ✓ | | | | | | BB |
| 0936 | | ✓ | | | | | | BB |
| 1005 | | ✓ | | | | | | BM |
| 1025 | | ✓ | | | | | | BB |
| 1041 | | | Did not take tray, only wanted Juice | | | | | BB |
| 1100 | | | | | | | | BB |
| 1118 | | ✓ | | | | | | CD |
| 1141 | | ✓ | | | | | | CD |
| 1157 | | ✓ | | | | | | BB |
| 1217 | | ✓ | | | | | | DM |
| 1235 | | ✓ | | | | | | DM |
| 1251 | | ✓ | | | | | | CD |
| 1312 | | ✓ | | | | | | CD |
| 1334 | | ✓ | | | | | | BB |
| 1354 | | ✓ | | | | | | DM |
| 1410 | | ✓ | | | | | | DM |
| 1421 | | ✓ | | | | | | CD |
| 1440 | | ✓ | | | | | | CD |
| | | ✓ | | | | | | CD |

Officer's Initials: BM          Officer's Signature: BMoore          Badge #: ___

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

Officer's Initials: _____          Officer's Signature: _____          Badge # _____

GB004800

**LMDC - CORRECTIONAL MEDICAL SERVICES**
MENTAL HEALTH UNIT
**SINGLE CELL SHIFT REVIEW**

NAME: Moore, Aaron      CIN: 563297    DOB: ▬▬    LOCATION: 2 ND #1

| DATE/TIME: | 4/16/12 0005 | 4/16 3-11 | 4/12/12 0000 | 4/17/12 08 | | 4/18/12 0000 | 4/18/12 08 |
|---|---|---|---|---|---|---|---|
| **ORIENTATION** | | | | | | | |
| TIME | Resting | ⟩ | Resting | Resting | ⟩ | Resting | ✓ |
| PLACE | | | | | | | |
| PERSON | | | | | | | |
| **MOOD** | | | | | | | |
| CALM | | | | | | | |
| AGITATED | | ✓ | | | ✓ | | |
| WITHDRAWN | | | | | | | |
| DEPRESSED | | | | | | | |
| ELATED | | | | | | | |
| OTHER | | | | | | | |
| **AFFECT** | | | | | | | |
| APPROPRIATE | | | | | | | |
| BLUNTED | | | | | | | |
| FLAT | | ✓ | | | ✓ | | |
| CONSTRICTED | | | | | | | |
| INAPPROPRIATE | | | | ✓ | | | |
| OTHER | | | | | | | |
| GOOD EYE CONTACT | | | | | | | |
| NO EYE CONTACT | | | | | | | |
| **BEHAVIOR** | | | | | | | |
| APPROPRIATE | | | | | | | |
| UNCOOPERATIVE | | | | | | | |
| AGGRESSIVE | | | | | ✓ | | |
| BANGING | | | | | | | |
| SELF HARM | | ✓ | | ✓ | | | |
| PACING | | | | | | | ✓✓✓✓✓ |
| OTHER | | | | | | | |
| **CELL** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| MESSY | | | | ✓ | | | |
| **APPEARANCE** | | | | | | | |
| NEAT/CLEAN | | | | | | | |
| STRONG BO | | | | | | | |
| DISHEVELED | | ✓ | | ✓ | | | |
| **T/P** | | | | | | | |
| CLEAR | | | | | | | |
| HALLUCINATING | | | | | | | |
| DELUSIONAL | | | | | | | |
| PARANOID | | | | | | | |
| LOOSE ASSOC. | | | | | | | |
| OTHER | | | | | | | |
| **SPEECH** | | | | | | | |
| NORMAL | | ✓ | | | | | ✓ |
| RAPID | | | | | | | |
| PRESSURED | | | | | | | |
| LOW TONE | | | | | | | |
| OTHER | | | | | | | |
| **IDEATION** | | | | | | | |
| APPROPRIATE | | ✓ | | ✓ | | | ✓ |
| SUICIDAL | | | | | | | |
| HOMICIDAL | | | | | | | |
| **PLAN** | | | | | | | |
| CONTINUE OBS | ✓ | | ✓ | | ✓ | | ✓ |
| CONT. TO MONITOR | | | | | | ✓ | |
| CONTINUE DETOX | | | | | | ✓ | |
| OTHER | | | | | | | |
| **ADDITIONAL NOTES** | | | | Refusing meds | | | |
| Initials: | ✓ | KZ | ✓ | ✓ | M | ✓ | ✓ |

SIGNATURE/Initial: _____      SIGNATURE/Initial: K. Lauzen

SIGNATURE/Initial: _____      SIGNATURE/Initial: _____

GB004801

# OBSERVATION FORM

Inmate Name: __Moore, Laron__     CIN # _____     D.O.B.: ███████

Date: _____     Age: __19__     Sex: __M__     Race: __Black__

Shift: _____     Shift Supervisor: _____

Housing Area: __2W2 #1__     To be observed every __20__ minutes     Level of Observation: __I__

| Time | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1808 | | Return to Floor | | | | | | |
| 1820 | | | | | | | | MR |
| 1840 | | | | | | | | DR |
| 1855 | | | | | | | | DR |
| 1914 | | ✓ | | | | | | WR |
| 1921 | | ✓ | | | | | | MR |
| 1932 | | ✓ | | | | | | DR |
| 1947 | | | | | | | | MR |
| 2005 | | ✓ | | | | | | MR |
| 2020 | | ✓ | | | | | | MR |
| 2040 | | ✓ | | | | | | DR |
| 2050 | | ✓ | | | | | | DR |
| 2110 | | ✓ | | | | | | MR |
| 2120 | | ✓ | | | | | | MR |
| 2140 | | ✓ | | | | | | MR |
| 2200 | | ✓ | | | | | | DR |
| 2221 | | ✓ | | | | | | DR |
| 2231 | | ✓ | | | | | | MR |
| | | | | | | | | MR |

Officer's Initials: __DR__     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

# OBSERVATION FORM

Inmate Name: Moore, Laron          CIN. # _____          D.O.B: ▇▇▇▇

Date: 4-18-12          Age: 19          Sex: M          Race: Black

Shift: 3          Shift Supervisor: Sgt Bran____

Housing Area: 2W2 #1          To be observed every 20 minutes          Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2331 | | ✓ | | | | | | |
| 2340 | | | | | | | | Mn |
| 0000 | | X | | | | | | m |
| 0016 | | ✓ | | | | | | USD |
| 0042 | | | | | | | | MM |
| 0105 | | ✓ | | | | | | MM |
| 0126 | | ✓ | | | | | | MM |
| 0150 | | ✓ | | | | | | Mm |
| 0218 | | ✓ | | | | | | m |
| 0233 | | ✓ | | | | | | m |
| 0251 | | X | | | | | | MA |
| 0303 | | X | | | | | | ED |
| 0325 | | X | | | | | | ED |
| 0350 | | X | | | | | | ED |
| 0410 | | X | | | | | | ED |
| 0430 | | X | | | | | | ED |
| 0450 | | X | | | | | | ED |
| 0510 | | X | | | | | | ED |
| 0538 | | X | | | | | | ED |
| 0555 | | X | | | | | | ED |
| 0600 | | X | | | | | | ED |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

Officer's Initials: _____   Officer's Signature: _____   Badge # _____

GB004803

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS
## OBSERVATION FORM

Inmate Name: Moore, Laron     CIN #: _____     D.O.B: ███████

Date: 16 April 12     Age: 19     Sex: M     Race: Black

Shift: 2nd     Shift Supervisor: _____

Housing Area: 2W2 #1     To be observed every 20 minutes     Level of Observation: I

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 1520 | | ✓ | | | | | | |
| 1530 | | | | | | | | RS |
| 1530 | | ✓ | | | | | | |
| 1556 | | ✓ | | | | | | |
| 1600 | | ✓ | | | | | | |
| 1620 | | | | | | | | C |
| 1600 | | | | | ✓ | | | |
| 1680 | | | | | | | | C |
| 1640 | | | | | | | | R |
| 1700 | | | | | | | | R |
| 1730 | | ✓ | | | | | | |
| 1741 | | | | | | | | |
| 1800 | | ✓ | | | | | | C |
| 1820 | | ✓ | | | | | | C |
| 1833 | | ✓ | | | | | | C |
| 1850 | | ✓ | | | | | | |
| 1900 | | ✓ | | | | | | |
| 1920 | | ✓ | | | | | | C |
| 1933 | | ✓ | | | | | | C |
| 1950 | | ✓ | | | | | | C |
| 2000 | | ✓ | | | | | | C |
| 2020 | | | | | | | | |
| 2034 | | VISIT | | | | | | RS |
| 2102 | | ✓ | | | | | | R |
| 2123 | | ✓ | | | | | | R |
| 2140 | | | | | | | | C |
| 2208 | | ✓ | | | | | | R |
| 2226 | | ✓ | | | | | | |
| 2244 | | ✓ | | | | | | |

Officer's Initials: RS     Officer's Signature: _____     Badge #: 670

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

Officer's Initials: _____     Officer's Signature: _____     Badge # _____

GB004804

OBSERVATION FORM

Inmate Name: Moore, Laron          CIN # _____   D.O.B. ▓▓▓▓▓

Date: 4/8/12      Age: 19    Sex: M    Race: Black

Shift: 3          Shift Supervisor: Sgt. Brown

Housing Area: 2W2 #1    To be observed every 20 minutes   Level of Observation: In

| Time: | Acting Out: yelling, throwing things, flooding cell | Sitting quietly standing at bars or sleeping | Detox Signs: sweating, vomiting, shaking, hallucinations | Using the bathroom | Talking to Others | Laughing or Crying to self | Self Stimulation: rocking, masturbating, talk to self, singing | Officer's Initials |
|---|---|---|---|---|---|---|---|---|
| 2317 | | ✓ | | | | | | W |
| 2333 | | ✓ | | | | | | W |
| 2356 | | ✓ | | | | | | W |
| 0013 | | ✓ | | | | | | W |
| 0041 | | ✓ | | | | | | B |
| 0054 | | ✓ | | | | | | B |
| 0113 | | ✓ | | | | | | B |
| 0130 | | ✓ | | | | | | B |
| 0152 | | ✓ | | | | | | W |
| 0217 | | ✓ | | | | | | W |
| 0231 | | ✓ | | | | | | W |
| 0249 | | ✓ | | | | | | W |
| 0307 | | ✓ | | | | | | B |
| 0323 | | ✓ | | | | | | W |
| 0345 | | ✓ | | | | | | W |
| 0402 | | ✓ | | | | | | B |
| 0425 | | ✓ | | | | | | B |
| 0436 | | ✓ | | | | | | W |
| 0450 | | ✓ | | | | | | W |
| 0505 | | ✓ | | | | | | W |
| 0521 | | ✓ | | | | | | W |
| 0534 | | ✓ | | | | | | W |
| 0553 | | ✓ | | | | | | B |
| 0611 | | ✓ | | | | | | B |
| 0630 | | ✓ | | | | | | W |
| 0650 | | ✓ | | | | | | W |
| 0700 | | ✓ | | | | | | W |

Officer's Initials: B     Officer's Signature: _____   Badge # 857
Officer's Initials: TW    Officer's Signature: T. Ward       Badge # 831
Officer's Initials: ___   Officer's Signature: _____   Badge # ___

GB004805