# Franklin Bolton





**LOUISVILLE METRO DEPARTMENT OF CORRECTIONS**
**PROFESSIONAL STANDARDS UNIT**

### Case Report # 2015-006

On February 16, 2015 at approximately 0615 hours, while conducting a routine inmate security check, **Officer Blaine Madden** found Inmate Franklin Bolton (cin# 595460) hanging in his cell, Fifth Floor, South One, Cell Five (H5S1#5). Inmate Bolton used a jail issued bed sheet and hung himself by tying the end of the sheet to the steel bars covering the window in his cell. Officer Madden with the assistance of **Officer David Lopez** cut Inmate Bolton down and performed CPR until relieved by responding medical personnel.

Inmate Bolton was transported by the Louisville Metro Emergency Medical Services (LMEMS) to University of Louisville Hospital where he was pronounced deceased at 0741 hours. The Louisville Metro Police Department Public Integrity Unit (LMPD-PIU) was contacted and along with Crime Scene Unit (CSU) processed the scene and began an investigation.

On February 16, 2016, Chief of Staff Dwayne Clark initiated an administrative investigation into the circumstances surrounding Inmate Bolton's death.

**Officer Gortez Shirley** (3rd Shift, MJC) gave a sworn statement to LMPD-PIU on February 16, 2015 at 0850 hours. Officer Shirley was the Control Room Operator on the 5th Floor and was notified by Officer Madden to contact medical and let the Sergeant know of a hanging. Officer Shirley stated he called the nurses station, called the sergeant, and then took notes on who was coming and going on the floor. Officer Shirley never went into the cell or saw Inmate Bolton.

**Nurse Courtney Nichols** (LPN) (Correct Care Solutions (CCS) Employee) gave a sworn statement to LMPD-PIU on February 16, 2015 at 0910 hours. Nurse Nichols received a call from the 5th Floor Control Room Officer, Officer Shirley requesting medical for a possible hanging. Nurse Nichols, Nurse Reese and Nurse Hatcher all ran to the 5th Floor and stated cardiopulmonary resuscitation (CPR) had already been initiated. Nurse Nichols asked Sergeant Montgomery if EMS had been called, he said not yet, she advised to go ahead and contact them. Nurse Nichols stated the other nurses assisted with CPR and the automated external defibrillator (AED). Nurse Nichols stated she notified the charge nurse and just observed what everyone was doing. Nurse Nichols stated when she arrived on scene Inmate Bolton was inside the cell. When EMS arrived they asked to have the body moved into the hallway so they would have more room to work. Nurse Nichols said one of the officers told her he was hanging and they had to cut him loose. Nurse Nichols stated Inmate Bolton had redness around his neck and was blue.

**Officer Clifton Arnold** (3rd Shift, MJC) gave a sworn statement to LMPD-PIU on February 16, 2015 at 0930 hours. Officer Arnold stated he heard on the radio that EMS had been notified and was

1

Troutman 00007

told to go wait outside the Hall of Justice and escort EMS upstairs.  Once EMS arrived Officer Arnold stated he escorted them to the 5th Floor.  Officer Arnold had no contact with Inmate Bolton or his cell.

**Nurse Lori Hatcher** (LPN) (CCS Employee) gave a sworn statement to LMPD-PIU on February 16, 2015 at 0940 hours.  Nurse Hatcher stated at 0620 hours, Nurse Nichols received a phone call from an officer who said he thinks they had a hanging on H5.  Nurse Hatcher stated she ran to the elevator and went to the 5th Floor.  Nurse Hatcher stated when she arrived on scene Officers Lopez and Mills were performing CPR.  Nurse Hatcher stated Nurse Reese stopped at the Control Room and got the AED machine, an oxygen tank and the emergency bag.  Nurse Hatcher stated she had Officer Lopez put the pads on Inmate Bolton and "no shock" was advised.  Nurse Hatcher stated they continued CPR and then switched out with Fire and EMS.  Nurse Hatcher stated she noticed half a bed sheet hanging from the bars over the windows in the cell.  She stated Inmate Bolton was kind of blue and his legs were leaned over.  Nurse Hatcher stated the body was moved out of the cell by Fire/EMS with help from the corrections officers.

**Nurse Jennifer Reese** (RN) (CCS Employee) gave a sworn statement to LMPD-PIU on February 16, 2015 at 1000 hours.  Nurse Reese stated at 0620 hours medical received a phone call to respond to the 5th Floor because there had been a hanging.  Nurse Nichols, Nurse Hatcher and Nurse Reese immediately responded.  When they got to H5, Nurse Reese stated she went into the Control Room and grabbed the emergency response bag, the AED and an oxygen tank.  She stated she handed the AED into the cell and attached the mask to the oxygen tank.  Nurse Reese stated she was just watching, making sure everything was effective.  Nurse Reese stated she did perform some chest compressions.  When EMS arrived they took over Inmate Bolton's care.  Nurse Reese stated Inmate Bolton's face and lips were blue.  Nurse Reese stated she thought EMS moved the body to the hallway.

**Officer Mark Aubrey** (3rd Shift, MJC) gave a sworn statement to LMPD-PIU on February 16, 2015 at 1018 hours.  Officer Aubrey stated he was assigned to the booking floor during this particular incident and was requested to escort LMEMS and Louisville Fire Department (LFD) to the 5th floor upon their arrival and also escorted them out of the facility.  According to Officer Aubrey, Inmate Bolton was unconscious the entire time and never made any statements.  Officer Aubrey was not assigned to the 5th floor and had no contact with Inmate Bolton prior to, or during the incident.

**Sergeant Gene Llaguno** (3rd Shift Supervisor) gave a sworn statement to LMPD-PIU on February 16, 2015 at 1020 hours.  Sergeant Llaguno sated he was the Sergeant on the 4th Floor at the time of the incident.  Sergeant Llaguno stated he heard on the radio, officers needed medical and a Sergeant on 5 East, so he responded with Lieutenant Brown.  Lieutenant Brown told him to collect all of the observation sheets off the floor, so he did and gave them to Lieutenant Brown.  Sergeant Llaguno stated he did not go into the cell or see Inmate Bolton.

**Officer Eric Simpson** (3rd Shift, MJC) gave a sworn statement to LMPD-PIU on February 16, 2015 at 1029 hours.  Officer Simpson stated he was assigned to the 2nd floor as a "rover" when he was instructed to report to the Hall of Justice (HOJ) sally port area.  Officer Simpson was assigned to ride in the LMEMS ambulance to University of Louisville Hospital with Inmate Bolton.  Officer Simpson stated they departed at 0656 hours and stated Inmate Bolton was unconscious the entire time.  Officer Simpson remained at the hospital until the victim was declared deceased at 0741 hours.  Officer Simpson had no other contact with the victim

**Officer Alexander Atty** (3rd Shift, MJC) gave a sworn statement to LMPD-PIU on February 16, 2015 at 1033 hours.  Officer Atty stated he was assigned to the 5th floor on 5 West when he responded

Troutman 00008

to a backup call on 5 East at approximately 0615 hours.  Officer Atty stated when he arrived at the scene Inmate Bolton was still hanging from the bars by a sheet.  Officers Madden and Lopez were already at the scene and they were attempting to cut Inmate Bolton down.  Officers Madden and Lopez were able to free Inmate Bolton and began CPR and called for medical assistance.  Officer Atty stated Sergeant Montgomery arrived a short time later and handed Officer Atty a body camera in order to document the incident.  Officer Atty advised that sometime during the incident Nurse Lori Hatcher, Nurse Jennifer Reece and Officer Brian Mills arrived on scene to assist with medical intervention.  Prior to the incident Officer Atty did not have any contact with the victim during his shift and the victim was never conscious in the presence of Officer Atty.

**Officer Brian Mills** (3rd Shift, MJC) gave a sworn statement to LMPD-PIU on February 16, 2015 at 1040 hours.  Officer Mills stated he was working the 5th Floor and heard a call for back-up on H5 east.  Officer Mills stated him and his partner, Officer Atty, took off running and noticed Inmate Bolton hanging from a sheet in his cell on 5 East.  Officer Mills stated Officer Lopez picked up Inmate Bolton and Officer Madden cut the sheet.  Officer Mills stated they got Inmate Bolton down and started chest compressions.  Officer Mills stated he ran back to the H5 control room to get a CPR mask and when he returned there was already a mask on the inmate, so he relieved one of the officers doing chest compressions.  Office Mills stated a nurse got on scene and handed him an oxygen mask and he put it on the inmate.  An AED was also handed into the cell.  Officer Mills stated Fire/EMS arrived on scene and took over CPR.  Officer Mills helped Fire/EMS move the body out of the cell and into the hallway.  Officer Mills stated there was a sheet tied up on the bar above the window in the corner and around his neck.  Officer Mills stated Inmate Bolton's feet were on the ground, but his knees were above the ground.  Officer Mills took pictures of the cell, the sheet, and the sheet around his neck.  At some point the sheet was taken off Inmate Bolton's neck and Officer Mills stated he took pictures of it on the ground.  Officer Mills stated Inmate Bolton had no pulse, no air coming out of his mouth, and he had a blue/purple tint.

**Sergeant Michael Montgomery** (3rd Shift Supervisor) gave LMPD-PIU a sworn statement on February 16, 2015 at 1058 hours.  Sergeant Montgomery stated he was assigned as the supervisor for the 5th and 6th floor of the Hall of Justice.  Sergeant Montgomery stated he had spoken with Inmate Bolton on two separate occasions during his shift.  On the first occasion, Sergeant Montgomery stated Inmate Bolton inquired why he was still in a single cell.  Sergeant Montgomery informed him he would check and notify him what he discovered.  During his next security check Sergeant Montgomery informed Inmate Bolton that he was on administrative segregation until the administration determined he could return to general population.  Sergeant Montgomery stated this interaction occurred at approximately 0415 hours.  Inmate Bolton never made any statements to Sergeant Montgomery that would indicate to him he was suicidal.  Sergeant Montgomery stated security checks on inmates are to be conducted every 30 minutes in that particular area.

Sergeant Montgomery stated at approximately 0615 hours, while in the 6th floor Control Room, he was notified by landline that an inmate on the 5th floor had possibly hanged himself.  When Sergeant Montgomery arrived on-scene, Officers Madden and Lopez where performing CPR on the victim.  Sergeant Montgomery stated Nurses Hatcher, Reece and Nichols arrived shortly after his arrival and assisted and the control room was notified to have LMEMS respond.  Sergeant Montgomery stated Officer Atty was assigned a body camera to document the remainder of the incident.  Sergeant Montgomery stated LMEMS arrived and assumed control of the medical care of Inmate Bolton.  Sergeant Montgomery stated Officer Simpson was assigned to accompany LMEMS and the inmate to University of Louisville Hospital.

Troutman 00009

**Inmate Freddie Downer** (cin# 429738) gave a sworn statement to LMPD-PIU on February 16, 2015 at 1102 hours. Inmate Freddie Downer stated he was housed in the cell next to Inmate Bolton. Inmate Downer stated Inmate Bolton was harassed by work aides and staff constantly. He stated he overheard Inmate Bolton asking to be moved out of segregation. Inmate Downer stated he was a practicing Muslim and preached to Inmate Bolton because he felt sorry for him. Inmate Downer stated when the lights went out that night, he was praying, because the devil lurked in the darkness. Inmate Downer repeatedly told LMPD that Corrections Staff look at them (referring to inmates) as, "Nothing" and stated, "They (referring to the Corrections Staff) pushed him into it".

*Note: It is important to note that the cells are sight separated and Inmate Downer was making allegations that he would have no way of witnessing. Additionally, it was clear Inmate Downer has animosity towards Corrections personnel in general and being housed in segregation specifically.*

**Inmate William Grubbs Jr.** (cin# 594740) gave a sworn statement to LPMD-PIU on February 16, 2015 at 1126 hours. Inmate Grubbs was housed in cell 6 directly next to Inmate Bolton, but due to the configuration of the cells, he does not have a point of view to the interior of the victim's cell. According to Inmate Grubbs, occupants of adjacent cells are able to communicate audibly. Inmate Grubbs stated he spoke with Inmate Bolton at approximately 0430 hours after breakfast. The substance of their conversation was in reference to commissary slips which were due on the current date. Inmate Grubbs stated he went back to sleep when he was awakened by a commotion outside Inmate Bolton's cell. Inmate Grubbs stated Officer Madden was at the cell requesting medical and soon after Sergeant Montgomery and Officer Atty arrived along with additional personnel. Inmate Grubbs was asked if he was aware whether or not, anyone entered Inmate Bolton's cell before he was awakened and he stated he did not think so. Inmate Grubbs commented the doors made a loud sound and he would have heard it open if anyone entered the cell. Inmate Grubbs was asked if Inmate Bolton ever made any comments that would lead him to believe he was suicidal and he replied all the time. When he was challenged what specifically Inmate Bolton had stated he said Inmate Bolton told LMDC personnel he was ready to go the 2nd floor (medical and psychiatric) and inquired how he could go to KCPC (Kentucky Corrections Psychiatric Center). Inmate Grubbs did not hear any specific suicidal threat or comment. Inmate Bolton told Inmate Grubbs he had a girlfriend and a child and was upset with his girlfriend for not writing to him. Inmate Grubbs confirmed LMDC and medical personnel made every effort possible to render medical aid to the victim.

**Inmate Shane Smith** (cin# 550377) gave a sworn statement to LMPD-PIU on February 16, 2015 at 1230 hours. Inmate Shane Smith stated he was a work aide assigned to the floor where Inmate Bolton was housed. Inmate Smith stated he observed and/or interacted with Inmate Bolton approximately six times during his 8 hour shift. Inmate Smith stated he spoke with Inmate Bolton often and normally provided him with extra trays of food whenever he asked for them. Inmate Smith stated he remembered Inmate Bolton being upset the prior week and wanted to be moved from the segregation floor, but did not believe Inmate Bolton was suicidal. Inmate Smith stated he last observed Inmate Bolton at approximately 0530 hours, while he was collecting food trays and stated Inmate Bolton was lying in his bed.

**Nurse Sonnett Wyatt** (LPN) (CCS Employee) gave a sworn statement to LMPD-PIU on February 16, 2015 at 1251 hours. Nurse Wyatt is employed as a nurse at LMDC. Nurse Wyatt stated she regularly administered medication to Inmate Bolton. She advised she didn't think Inmate Bolton was depressed and that he never expressed any threats to harm or kill himself. Nurse Wyatt advised she never heard Inmate Bolton state he was being harassed by any inmates or Corrections personnel.

**Inmate Eric Railey** (cin# 484440) gave a sworn statement to LMPD-PIU on February 16, 2015 at 1305 hours. Inmate Railey was a work aide assigned to the floor Inmate Bolton was housed on and

4

Troutman 00010

was working the late shift on the date of the incident.  Inmate Railey stated he had very few interactions with Inmate Bolton.  He stated he remembered Inmate Bolton always stating he was very hungry and would ask for extra food.  Inmate Railey advised he remembered seeing Inmate Bolton at approximately 0530 hours while he was collecting food trays.  Inmate Railey advised he had no additional information regarding Inmate Bolton and that his contact with Inmate Bolton was minimal and did not think any of his brief interactions were out of the ordinary.

**Officer Blaine Madden** (3rd Shift, MJC) gave a sworn statement to LMPD-PIU on March 23, 2015 at 2302 hours.  Officer Madden stated while performing cell checks he observed Inmate Bolton hanging from a bed sheet which had been tied to the exposed window bars inside his cell. Officer Madden stated he ran to the control room retrieved emergency equipment, and directed the Control Room Operator to request EMS and notify Command Staff.  Officer Madden stated he and Officer Lopez entered the cell, Officer Lopez picked up Inmate Bolton while Officer Madden cut Inmate Bolton down. Officer Madden stated he and Officer Lopez began CPR and continued to do so until relieved by EMS.  Officer Madden stated Inmate Bolton's eyes were open, but he was unresponsive.  Officer Madden stated EMS continued working on Inmate Bolton and eventually transported him to the University of Louisville Hospital.

**Officer David Lopez** (3rd Shift, MJC) gave a sworn statement to LMPD-PIU on March 23, 2015 at 0010 hours.  Officer Lopez stated sometime around 0600 hours; he was advised by Officer Madden that Inmate Bolton was hanging in his cell.  Officer Lopez stated he and Officer Madden went to the cell, cut down Inmate Bolton and began performing CPR until relieved by EMS.  Officer Lopez stated Inmate Bolton was unresponsive, but recalled hearing gurgling sounds when performing chest compressions.  Officer Lopez stated Inmate Bolton was eventually transported by EMS to the hospital.

> *Note: On February 17, 2015, at 0800 hours a post-mortem examination of Inmate Bolton was conducted by Doctor Darius Arabadjief.  The Medical Examiner declared the cause of death was due to hanging.*
>
> *On September 15, 2015, LMPD-PIU advised a thorough review of the witness statements and evidence collected at the scene had been conducted and it is clear Inmate Bolon's death was self-inflicted and advised their investigation was now closed.*

### Conclusion

All staff involved completed incident reports and appear to be in order.  The events outside the cell were captured on video and the video is consistent with the officers written reports.  Inmate Bolton's hanging and ultimate death were most definitely a tragedy for everyone involved.  Staff at the MJC could not have anticipated this event, but reacted appropriately and per policy.

Troutman 00011

Anything else needed pertaining to Case Report #2016-031 please advise.

_____
Lt. Jennifer Eubanks             Date
Internal Affairs Unit

Have Reviewed Case Report #2016-031

_____
Major Arthur Eggers             Date

_____
Asst. Director Steve Durham             Date

_____
Director Mark E. Bolton             Date
Louisville Metro Dept. of Corrections

Troutman 00012

To:     Deputy Director Dwayne Clark
        Chief of Staff

Fr:     Lieutenant Iryt Troutman
        Crisis Intervention Team Member

Re:     Inmate Franklin T. Bolton #595460
        Summary Report

Dt:     March 10, 2015


March 10, 2015 a death report was completed on Inmate Franklin T. Bolton. Inmate Bolton expired on February 16, 2015 at University of Louisville hospital. The following is a summary of events for inmate Bolton while he was in custody.

December 29, 2014 inmate Bolton was booked in the Louisville Metro Department of Corrections with charges of Kidnapping-Adult (2 counts) and Robbery 1st degree (2 counts). While being searched on the grill contraband was found and added charges of possession of a controlled substance 1st degree (Heroin), promoting contraband, possession of a controlled substance 1st degree and tampering with physical evidence. Inmate Bolton was given a court date of December 30, 2014 at 0900 in court room 008.
At 1011 inmate Bolton completed the medical intake. He reported a history of bipolar, PTSD, ADD and Schizophrenia. He denied taking drugs or alcohol and denied being hospitalized for any psychological reason. He stated that he never had a suicide attempt and denied current suicidal ideation. Inmate Bolton then completed the classification orientation and his classification SARN was MX/GP (Maximum security/General population). When inmate Bolton completed the booking process he was moved and secured to J1 rear security dorm 3. Pretrial set a bond of $10,000.00 for his charges.

December 30, 2014 inmate Bolton appeared in arraignment court. His bond of $10,000.00 remains and he was given a court date of January 9, 2015.

December 31, 2014 inmate Bolton was moved from J1 rear security dorm 3 to rear security dorm 1 in the X Jail system. He was later placed on the move list from J1 rear security dorm 1 to H5 dorm. This moved was temporarily cancelled due to H5 dorm 1 being on lockdown. After the dorm was removed from lockdown, inmate Bolton was moved and at 2129 was secured to H5 dorm 1 in the X Jail system. Sometime during the day inmate Bolton had a visit with Public Defender Sean Johnson.

January 2, 2015 sometime during the first shift, inmate Bolton was seen by a mental health professional and an initial health evaluation was completed. At that time inmate Bolton stated that he has received treatment from Our Lady of Peace and that he abused meth intravenously since the age of 16. Inmate Bolton was involved in a fight with another inmate and he received a disciplinary write up. Classification added a pre detention hearing alert on inmate Bolton and also made him a keep from, from the inmate he was involved in the fight with. At this time inmate Bolton was placed on a detox monitor, placed on the move list and was moved to J2W dorm 12.

January 3, 2015 inmate Bolton was seen by a mental health professional. Inmate Bolton's mood at the time was irritable and is affect was normal. Inmate Bolton denied having hallucinations or suicidal ideations. He was added to the psychiatric sick call list. Inmate Bolton also signed a release of information that was faxed to Our Lady of Peace.

January 5, 2015 inmate Bolton was placed on the move list and moved from J2W dorm 12 to H6 dorm 2 due to his detox monitor being completed.
Sometime during the day inmate Bolton was seen by mental health professional and another release was signed and faxed to CVS. A staff referral form was also completed by medical staff for inmate Bolton to be assessed by mental health for medication.

January 6, 2015 classification notes stated that inmate Bolton checked out of the dorm. Inmate Bolton was placed on the move list and moved from H6 dorm 2 to H5 east east cell 5. The move to a single cell was approved by medical staff.
Sometime during first shift inmate Bolton was seen by mental health. Inmate Bolton denied symptoms of mental illness and was upset that he was awakened by mental health.

January 7, 2015 inmate Bolton was seen by a mental health professional.

January 8, 2015 classification notes were updated. Inmate Bolton received a write up on January 2, 2015 for fighting and 20 days disciplinary was given. He had a release date of January 28, 2015.
Sometime during first shift inmate Bolton was seen by a psychiatrist. He denied having hallucinations or suicidal ideations. Inmate Bolton was diagnosed with conduct disorder and antisocial personality with a rule out of bipolar disorder per history.
Sometime during the day inmate Bolton had a visit with Public Defender Sean Johnson.

January 9, 2015 inmate Bolton appeared in court for a probation violation and was given 180 days in jail with no releases. He was released on unlawful transaction with a minor, criminal mischief 3rd and 2 counts of probation violation. He was also released on theft by unlawful taking and 2 more counts of probation violation. The charges of kidnapping (2 counts), robbery 1st (2 counts), and possession of a controlled substance, promoting of contraband, possession of marijuana and tampering with physical evidence were to be waived to the grand jury the week of February 9, 2015.

January 10, 2015 inmate Bolton refused his history and physical with medical.

January 12, 2015 inmate Bolton's classification notes were updated to state that inmate Bolton is serving disciplinary time and will remain in his current housing location until disciplinary space is available.
Inmate Bolton was also given an indigent pack by commissary.

January 14, 2015 inmate Bolton was placed on the move list and moved to H5 dorm 8, a disciplinary segregation dorm, from H5 east.
Mental health professional rounds were completed with no notes for inmate Bolton.

January 15, 2015 inmate Bolton was seen by the psychiatrist. Inmate Bolton was alert, mood was depressed and affect was hostile. Inmate Bolton denied having hallucinations or suicidal ideations. Inmate Bolton's diagnosis was conduct disorder, antisocial personality, poly-substance dependence,

Troutman 00014

opiate dependence, meth dependence, alcohol abuse, cannabis abuse and impulse control disorder. Inmate Bolton was prescribed medication.

January 20, 2015 inmate Bolton refused his medication.

January 24, 2015 inmate Bolton refused his medication.

January 26, 2015 inmate Bolton was seen by a mental health professional. Inmate Bolton reported having problems sleeping. Realization techniques were discussed.
Inmate Bolton was given an indigent pack by commissary.

January 28, 2015 inmate Bolton was placed on the move list and moved to J3 dorm 3B due to his disciplinary time being completed. Inmate Bolton's classification SARN was changed from MX/GP (Maximum/General population) to MX/HB (Maximum/ History of behavior) due to the write up for fighting.

January 30, 2015 classification notes state that inmate Bolton was making threats. Due to this, inmate Bolton was placed in administrative segregation. Inmate Bolton was placed on the move list and moved to H5 north 1 cell 6.

February 2, 2015 a classification notes stated that inmate Bolton is continuously making threats to another inmate.

February 3, 2015 inmate Bolton refused his medication.

February 4, 2015 mental health rounds were conducted by the mental health professional with no notes for inmate Bolton.

February 7, 2015 inmate Bolton was moved in the X Jail system from H5 north 1 cell 6 to H5 south 1 cell 5.

February 9, 2015 an indigent pack was delivered to inmate Bolton by commissary.

February 11, 2015 mental health rounds were conducted by the mental health professional with no notes for inmate Bolton.

February 12, 2015 inmate Bolton refused his medication.

February 13, 2015 inmate Bolton refused to speak with the psychiatrist.

February 16, 2015 at 0606 a security check was conducted and as the officer passed inmate Bolton's cell, it was noticed that inmate Bolton was slumped over and had a sheet tied around his neck and the bars. At 0615 medical was called and they arrived on the floor at approximately 0618. The AED was applied at 0622 with no shocked advised. No shock advised command was given several more times. Louisville Emergency Medical Services (EMS) and Louisville Fire department arrived on the floor at 0629. At 0644 inmate Bolton was escorted off the floor by EMS and officers. At 0652 EMS was in route to University of Louisville hospital. At 0741 inmate Bolton was pronounced deceased.

February 17, 2015 an autopsy was completed on inmate Bolton.

# <u>Death Report</u>

## Inmate Franklin T. Bolton

## CIN# 595460

## Booking# 201436818

Prepared by: Lt. Iryt Troutman
              Crisis Intervention Team Member
              March 10, 2015

Troutman 00017

# TABLE OF CONTENTS

Photo                                    **1**

Chronological Report                     **2**

Medical Reports                          **3**

Incident Reports                         **4**

Records Folder                           **5**

Classification                           **6**

Shift Reports                            **7**

Attorney                                 **8**

Property                                 **9**

Other Reports                            **10**

© Copyright



Troutman 00019



Troutman 00020

To:     Deputy Director Dwayne Clark
        Chief of Staff

Fr:     Lieutenant Iryt Troutman
        Crisis Intervention Team Member

Re:     Inmate Franklin T. Bolton #595460
        Chronological Notes

Dt:     March 10, 2015

On March 10, 2015, a chronological report was completed for the death of inmate Franklin T. Bolton CIN# 595460. Inmate Bolton was booked into custody of Louisville Metro Department of Corrections on December 29, 2014 at 0955. Inmate Bolton expired at University of Louisville Hospital on February 16, 2015 at 0741. The following is a chronological report of events for inmate Bolton while he was in custody on the current arrest.

**December 29, 2014**

**0955-** Inmate Bolton was booked into the facility with the following:
        Case# 14F014260 Kidnapping-Adult 2 counts, Robbery 1st degree 2 counts
        Added charges were placed due to contraband being found during the search on the grill
        Case # 14F014264 Possession of a controlled substance 1st degree (Heroin), Promoting
        contraband, Possession of marijuana and tampering with physical evidence
        Incident report was completed for added charges
        A court date of December 30, 2014 at 0900 in court room 008 was given.

**1011-** Inmate Bolton completed the medical intake. Inmate Bolton reported a history of bipolar, PTSD, ADD and Schizophrenia. He denied taking drugs or alcohol, denied being hospitalized for any psychological reason, never had a suicide attempt and denied current suicide ideation.

**1023-** Classification orientation completed and his SARN is MX/GP.

**1145-** Inmate Bolton secured in X Jail to J1 Rear security Dorm 3.

**1220-** Pretrial set a bond of $10,000.00.

**UNK-** Booking fee was assessed to inmate Bolton's account, Balance is -$240.00.

Troutman 00021

**December 30, 2014**

**0900-** Inmate Bolton appeared in arraignment court for kidnapping 2 counts, robbery 1st degree 2 counts, Possession of a controlled substance, promotion of contraband, possession of marijuana and tampering with physical evidence. He was given a bond of $10,000.00 and a court date of January 9, 2015.

**December 31, 2014**

**0134-** Inmate Bolton moved from rear security dorm 3 to rear security dorm 1 in X Jail.

**0945-** Inmate Bolton was placed on the move list from rear security dorm 1 to H5 dorm 1.

**1133-** Classification notes show that previous move was cancelled due to dorm lockdown (move from J1 rear security dorm 1 to H5 dorm 1).

**1544-** Classification notes show that inmate Bolton was placed on the move list to go H5 dorm 1.

**2129-** Inmate Bolton moved from rear security dorm 1 to H5 dorm 1 in X Jail.

**UNK-** Attorney visit with Public Defender Sean Johnson .

**January 2, 2015**

**1536-** Incident report was completed on Inmate Bolton for fighting.

**1750-** Classification notes state that pre detention hearing alert was added per Sgt. Zapata. Inmate Bolton will be receiving a write up for assaulting another inmate. Keep froms were added. At this time inmate has been placed on detox and is moving to J2W per medical.

**1845-** Inmate Bolton was moved from H5 dorm 1 to J2W dorm 12 in X Jail.

**1st shift-** a mental health professional completed inmate Bolton's initial health evaluation. Inmate Bolton stated that he received treatment from Our Lady of Peace. He also reported abusing meth intravenously since age 16.

**2nd shift-** Mental health received a phone call from Sgt. Gibson requesting that inmate Bolton be moved to the medical unit and placed on detox monitor.

**Unk-** Inmate Bolton was seen on all shifts by a detox nurse. All vitals were in normal limits.

**January 3, 2015**

**1st shift-** Inmate Bolton was seen by a mental health professional. Inmate Bolton's mood was irritable, affect was normal; he denied having hallucinations or suicide ideation. He was added to the psychiatric sick call. A release of information was signed and faxed to Our Lady of Peace.

Troutman 00022

**January 5, 2015**

**0957-** Classification notes show that inmate Bolton requested to use the kiosk.

**1356-** Inmate Bolton was placed on the move list from J2W dorm 12 per Nurse Cornett due to detox being complete.

**1735-** Inmate Bolton was moved from J2W dorm 12 to H6 dorm 2 in X Jail.

**1st shift-** Inmate Bolton was seen by mental health professional and another release was signed and faxed this time to CVS.

**Unk-** Staff referral form completed by medical staff for inmate Bolton to be assessed by mental health for medication.

**January 6, 2015**

**0540-** Classification notes state that per Sgt. Williams inmate checked out of the dorm. Inmate is pending a write up.  Inmate Bolton was place on the move list. Move was approved by Nurse Sloan.

**0605-** Inmate Bolton was moved from H6 dorm 2 to H5 east east cell 5 in X Jail.

**1st Shift-** Inmate Bolton was seen by mental health. He denied symptoms of mental illness and was upset because he was awakened by the mental health professional.

**Unk-** Inmate Bolton was cleared to be moved to a single cell by medical.

**January 7, 2015**

**1st shift-** Mental health professional rounds were completed.

**January 8, 2015**

**1304-** Classification notes state that inmate Bolton received a write up on Jan. 2, 2015 for fighting, 20 days disciplinary was given, and release date is Jan. 28, 2015.

**1st shift-** Inmate Bolton was seen by psychiatrist. He denies having hallucinations or suicide ideation. Inmate Bolton diagnosis was conduct disorder, antisocial personality with a rule out of bipolar disorder per history.

**UKN-** Attorney visit with Public Defender Sean Johnson.

**January 9, 2015**

**1300-** Inmate Bolton appeared in court for a probation violation (Case # 14-M-012404) and was given 180 days in jail with no releases, Unlawful transaction with a minor, Criminal mischief 3rd and 2 counts of a probation violation (Case # 14-M-019692) in which he was released and Theft by Unlawful taking and 2 counts of probation violation (Case # 14-F-010111) in which he was released on. The charges of Kidnapping 2 counts and Robbery 1st 2 counts (Case # 14-F-014260) and Possession of a controlled substance, promoting of contraband, possession of marijuana and tampering with physical evidence ( Case # 14-F-014264) was to be waived to grand jury the week of February 9, 2015.

**1427-** Inmate Bolton was marked out to court in X Jail.

**1546-** Inmate Bolton was marked back into his dorm from court in X Jail.

**January 10, 2015**

**Ukn-** Inmate Bolton refused his history and physical.

**January 12, 2015**

**0805-** Classification notes state that inmate is serving disciplinary time and will remain in current housing location until disciplinary space is available.

**UNK-** Canteen delivered an indigent pack to inmate Bolton.

**January 14, 2015**

**0833-** Classification notes state that inmate is moving to disciplinary segregation dorm H5 dorm 8 from H5 east.

**1311-** Inmate Bolton was moved from H5 east to H5 dorm 8 in X Jail.

**1st shift-** Mental health professional segregation rounds were completed.

**January 15, 2015**

**1st shift-** Inmate Bolton was seen by the psychiatrist. He was alert, mood was depressed, and affect was hostile, denied having hallucinations or suicide ideations. Inmate Bolton was diagnosis was conduct disorder, antisocial personality, poly-substance dependence, opiate dependence, meth dependence, alcohol abuse, cannabis abuse and impulse control disorder. Medication was started.

**January 20, 2015**

**Ukn-** Inmate Bolton refused his medication.

**January 24, 2015**

**Ukn-** Inmate Bolton refused his medication.

**January 26, 2015**

**1st shift-** Inmate Bolton was seen by a mental health professional. He reported having problems sleeping. Realization techniques were discussed.

**UNK-** Canteen delivered an indigent pack to inmate Bolton.

**January 28, 2015**

**0823-** Classification note state that inmate Bolton is moving to J33B form H5 D8 due to disciplinary time completed.
SARN classification changed to MX/HB from MX/GP due to disciplinary action 20 days for fighting.

**1138-** Inmate Bolton was move from H5 dorm 8 to J3 dorm 3B in X Jail.

**January 30, 2015**

**0452-** Classification notes state that per Sgt. Miller inmate Bolton is making threats. Inmate Bolton is being moved and placed in administrative segregation H5 north 1 cell 6.

**0527-** Inmate Bolton was moved from J3 dorm 3B to H5 north 1cell 6 in X Jail.

**February 2, 2015**

**1729-** Classification note was made that inmate Bolton is continuously making threats to another inmate.

**February 3, 2015**

**Unk-** Inmate refused his medication.

**February 4, 2015**

**1st shift-** Mental health professional rounds were completed.

**February 7, 2015**

**0438-** Inmate Bolton was moved from H5 north 1 cell 6 to H5 south 1 cell 5 in X jail.

**February 9, 2015**

**UNK-** Canteen delivered an indigent pack to inmate Bolton.

**February 11, 2015**

**1st shift**- Mental health professional segregation rounds were completed.

**February 12, 2015**

**Unk**- Inmate Bolton refused his medication.

**February 13, 2015**

**1st shift**- Inmate Bolton refused to speak to the psychiatrist.

**February 16, 2015**

**0606**- Security check was conducted and as Officer passed S1#5 he noticed inmate was slumped over and had a sheet tied around his neck and the bars.

**0614**- Medical was notified.

**0615**- Sgt. Montgomery notified of hanging.

**0618**- Nurses Arrived on the floor, Main control was called to notify EMS.

**0621**- Lt. Brown arrived on the scene.

**0622**- AED applied and no shock advised.

**0624**- AED, No shock advised.

**0626**- AED, No shock advised.

**0629**- EMS and Louisville Fire arrived on the scene, AED no shock advised.

**0630**- AED pads removed.

**0637**- Inmate Bolton was marked out to the hospital in X Jail.

**0644**- Inmate Bolton was escorted off the floor by EMS.

**0652**- EMS departed for University for Louisville Hospital.

**0741**- Inmate Bolton was pronounced deceased at University of Louisville Hospital.

**February 17, 2015**

**0800**- Autopsy completed.

Troutman 00026

**Additional Notes:**

Inmate Bolton did not attend any church services while in custody.
Inmate Bolton did not have any personal visits.
Inmate Bolton did not attend gym.

Troutman 00027

# Inmate Franklin Bolton

# Case Report Review

# Signature Page

_____   6/4/15
Lt. Nicholas Angelini, LMDC CIT Commander                     Review Date

_Have reviewed Case Report – Inmate Franklin Bolton_

_____   _____
Steve Durham, County Attorney                                 Review Date

_Have reviewed Case Report – Inmate Franklin Bolton_

_____   4/8/16
Lt. Arthur Eggers, LMDC PSU                                   Review Date

_Have reviewed Case Report – Inmate Franklin Bolton_

_____   _____
Dwayne Clark, LMDC Chief of Staff                             Review Date

_Have reviewed Case Report – Inmate Franklin Bolton_

_____   _____
Mark E. Bolton, LMDC Director                                 Review Date

1

## CHRONOLOGICAL REPORT

Name: Bolton, Franklin       DOB: 1/21/1996       SS# 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       CIN# 595460

| DATE | TIME | |
|------|------|---|
| 12/29/2014 | 09:55 | Patient booked into Louisville Metro Department of Corrections. |
| | 10:11 | Patient completed medical intake. Blood Pressure- 137/90, Pulse- 90, Respiration- 14, Temperature- 98.4. Reports a history of bipolar, PTSD, ADD, and schizophrenia. Reports taking unknown psych medications that he receives from CVS pharmacy on Dixie Hwy. Patient denied taking any drugs or alcohol, denied ever being hospitalized for any psychological reason, never had a suicide attempt, and denied current suicide ideation. In addition to his medical screening a high risk ebola virus disease screening. |
| 1/2/2015 | 2nd shift | Mental Health Professional received a called from Lt. Gibson requesting that Mr. Bolton be moved to the medical unit and placed on a detox monitor. Mental Health Professional sent move list to classifications moving Mr. Bolton to 2 dorm 12. |
| 1/2/2015 | 1st shift | Mental Health Professional completed patient's initial mental health evaluation. Reported getting treatment at Our Lady of Peace by Dr. Afac. Reported abusing Meth intravenously since age 16. At the time of evaluation he was alert, oriented x's 3 and stable. |
| 1/2/2015-1/5/15 | 1st, 2nd, 3rd, shifts | Patient seen by detox nurse. All vitals and COWS scoring were within normal limits. |
| 1/3/2015 | 1st shift | Patient seen by mental health professional. Patient was alert and orientated x's 3, mood was irritable, affect was normal, denied having hallucinations or suicide ideation. He was added to psychiatric sick call. Release of Information was signed and faxed to Our Lady of Peace. |
| 1/5/2015 | 1st shift | Patient seen by mental health professional and another release was signed. This time the release was faxed to CVS Pharmacy on Dixie Highway. |
| 1/5/2015 | | Staff referral form completed by medical staff for patient to be assessed by mental health for medication. |
| 1/6/2015 | | Patient cleared to be moved to a single cell by medical. |
| 1/6/2015 | 1st shift | Patient seen by mental health. Patient denied symptoms of mental illness. Patient was upset because he was awakened by the MHP. |
| 1/7/2015 | 1st shift | Mental health professional seg round completed. |
| 1/8/2015 | 1st shift | Patient seen by psychiatrist. Patient was alert and orientated x's 3, mood was appropriate, affect was hostile, denies having hallucinations or suicide ideation. Patient diagnosis was conduct disorder, antisocial personality, with a rule out of bipolar disorder per history. |
| 1/10/2015 | | Patient refused history and physical. |
| 1/14/2015 | 1st shift | Mental health professional seg round completed. |
| 1/15/2015 | 1st shift | Patient seen by psychiatrist. Patient was alert and orientated x's 3, mood was depressed, affect was hostile, denies having hallucinations or suicide ideation. Patient diagnosis was conduct disorder, antisocial personality, poly-substance dependence, opiate dependence, meth dependence, alcohol abuse, cannabis abuse, and impulse control disorder. Medication started. |
| 1/20/2015 | | Patient refused medication |
| 1/24/15 | | Patient refused medication |
| 1/26/2015 | 1st shift | Patient was assessed by mental health professional. Reports having problems sleeping. MHP and patient discussed realization techniques. |
| 2/3/2015 | | Patient refused medication |
| 2/4/2015 | 1st shift | Mental health professional seg round completed. |

2

| 2/11/2015 | 1st shift | Mental health professional seg round completed. |
|-----------|-----------|------------------------------------------------|
| 2/12/2015 |           | Patient refused medication. |
| 2/13/2015 | 1st shift | Patient refused psychiatrist. |
| 2/16/2015 |           | Medical was notified that there was a medical emergency on the fifth floor at approximately 06:06. Officer Madden reported to his Sergeant that during his security check at 06:06 he had noticed that Mr. Bolton was hunched over with a sheet around his neck tied to the bars in the cell. According to staff incident reports upon arrival officers immediately used the knife for life to remove the sheet from the bars and move Mr. Bolton to the ground to start lifesaving procedures. According to incident reports medical was notified at approximately 06:14 and arrive at approximately 06:17. Medical staff in conjunction with correction staff continued lifesaving procedures until EMS and Louisville Fire arrived at approximately at 06:29 when they took over procedures. At approximately 06:52 EMS left Metro Corrections for the hospital. At approximately 07:02 Mr. Bolton arrived at University of Louisville Hospital. At approximately 07:41 Mr. Bolton was pronounced dead by hospital staff. |

Respectfully Submitted,

Kibibi Wood-Montgomery
Director of Mental Health

# HIPAA Disclosure
2015-02-16 06:22:07
Run number:
Report Date: 2015-02-17 14:57:10
*Prepared by RescueNet Code Review™, Standard Edition*

## Patient
Bolton, Franklin T.
MR#: 595460
Sex: Male
Race: White
Date of birth: 1996-01-21
Height: 73 in
Weight: 225 lbs

## HIPAA Disclosure Notes

| Time | User | Details |
|---|---|---|
| 2015-02-17 14:54:30 827 | kebennett | User viewed case. |

# ZOLL ZOLL® AED Plus® Defibrillator Incident Log

2015-02-16 06:22:07
Patient: Bolton, Franklin T.
MR#: 595460
Run number:
Report Date: 2015-02-17 14:57:32
*Prepared by RescueNet Code Review™, Standard Edition*

## Patient

Patient ID/MR Number: 595460
Last Name: Bolton
First Name: Franklin
MI: T
Gen:
Sex: Male
Race: White
Date of birth: 1996-01-21
Height: 73 in
Weight: 225.0 lbs

## Case

Date: 2015-02-16
Start time: 06:22:07
End time: 06:31:03
Length: 8:56
Run number:
Device Type: ZOLL® AED Plus® Defibrillator
Serial Number: X12H561441
Device ID:
Software Version: 6.32
Operator:
Number of Shocks Delivered: 0

## Event Summary

 06:22:06 **Power on**

06:22:09 **Electrode: CPR-D-padz on**

06:22:11 **Prompt: unit OK**

06:22:12 **Prompt: adult pads**

 06:22:17 **Prompt: don't touch patient, analyzing**

Troutman 00032

# ZOLL ZOLL® AED Plus® Defibrillator Incident Log

2015-02-16 06:22:07
Patient: Bolton, Franklin T.
MR#: 595460
Run number:
Report Date: 2015-02-17 14:57:32
*Prepared by RescueNet Code Review™, Standard Edition*

06:22:24 **Prompt: don't touch patient, analyzing**

06:22:27 **Analysis: no shock advised**

06:22:27 **Prompt: no shock advised**

06:22:29 **Prompt: start CPR**

06:22:39 **Prompt: start CPR**

06:23:17 **Prompt: push harder**

06:23:22 **Prompt: good compressions**

06:23:35 **Prompt: continue CPR**

06:23:43 **Prompt: push harder**

06:23:51 **Prompt: push harder**

06:23:54 **Prompt: good compressions**

06:24:16 **Prompt: continue CPR**

06:24:26 **Prompt: push harder**

06:24:29 **Prompt: stop CPR**

06:24:31 **Prompt: stop CPR**

06:24:33 **Prompt: don't touch patient, analyzing**

06:24:40 **Prompt: don't touch patient, analyzing**

06:24:43 **Analysis: no shock advised**

06:24:43 **Prompt: no shock advised**

06:24:45 **Prompt: start CPR**

Troutman 00033

# ZOLL ZOLL® AED Plus® Defibrillator Incident Log

2015-02-16 06:22:07
Patient: Bolton, Franklin T.
MR#: 595460
Run number:
Report Date: 2015-02-17 14:57:32
*Prepared by RescueNet Code Review™, Standard Edition*



06:24:50 **Prompt: push harder**

06:24:54 **Prompt: push harder**

06:25:07 **Prompt: push harder**

06:25:12 **Prompt: push harder**

06:25:28 **Prompt: continue CPR**

06:25:31 **Prompt: good compressions**

06:26:25 **Prompt: push harder**

06:26:30 **Prompt: good compressions**

06:26:45 **Prompt: stop CPR**

06:26:48 **Prompt: don't touch patient, analyzing**

06:26:55 **Prompt: don't touch patient, analyzing**

06:26:58 **Analysis: no shock advised**

06:26:58 **Prompt: no shock advised**

06:27:00 **Prompt: start CPR**

06:27:08 **Prompt: push harder**

06:27:12 **Prompt: push harder**

06:27:14 **Prompt: good compressions**

06:27:33 **Prompt: continue CPR**

06:28:00 **Prompt: continue CPR**

Troutman 00034

# ZOLL ZOLL® AED Plus® Defibrillator Incident Log

2015-02-16 06:22:07
Patient: Bolton, Franklin T.
MR#: 595460
Run number:
Report Date: 2015-02-17 14:57:32
*Prepared by RescueNet Code Review™, Standard Edition*



06:28:05 **Prompt: push harder**

06:28:09 **Prompt: good compressions**

06:28:28 **Prompt: continue CPR**

06:28:32 **Prompt: push harder**

06:28:36 **Prompt: good compressions**

06:29:00 **Prompt: stop CPR**

06:29:02 **Prompt: stop CPR**

06:29:04 **Prompt: don't touch patient, analyzing**

06:29:11 **Prompt: don't touch patient, analyzing**

06:29:14 **Analysis: no shock advised**

06:29:14 **Prompt: no shock advised**

06:29:16 **Prompt: start CPR**

06:30:13 **Prompt: continue CPR**

06:30:19 **Prompt: push harder**

06:30:33 **Prompt: push harder**

06:30:36 **Prompt: push harder**

06:30:40 **Prompt: push harder**

06:30:45 **Electrode: CPR-D-padz off**

06:31:03 *Case end*

# ZOLL ZOLL® AED Plus® Defibrillator Incident Log

**2015-02-16 06:22:07**
Patient: Bolton, Franklin T.
MR#: 595460
Run number:
Report Date: 2015-02-17 14:57:32
*Prepared by RescueNet Code Review™, Standard Edition*

## Comments

Physician Signature _____

Print Name _____

Troutman 00036



**ZOLL® AED Plus® Defibrillator CPR Analysis**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**

**Page 1 of 3**
*Prepared by RescueNet Code Review™, Standard Edition*

Troutman 00037

**ZOLL® AED Plus® Defibrillator CPR Analysis**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**

**Key Indicators**

|  | Manual | | AutoPulse |
|---|---|---|---|
| Time to first compression: | 00:00:35 | | --- |
| Average time to shock after compressions stopped: | 00:00:00 | | --- |
| Average time to compressions after shock delivered: | 00:00:00 | | --- |
| Mean compression depth: | 2.22 in | | |
| Mean compression rate: | 107.10 cpm | | |

**Entire Case**

| Case duration: | 00:08:57 | |
|---|---|---|
| Time in CPR: | 00:07:47 | (86.96 %) |
| Time not in CPR: | 00:01:10 | (13.04 %) |

**CPR Periods**

|  | Manual | | AutoPulse |
|---|---|---|---|
| Time in compressions: | 00:05:14 | (67.24 %) | --- |
| Time not in compressions: | 00:02:33 | (32.76 %) | --- |
| Compressions in target: | 28.73 % | | |

**Depth (target zone from 2 to 4 in):**

| Standard deviation: | 0.58 in | |
|---|---|---|
| Above target zone: | 1 | (0.18 %) |
| In target zone: | 399 | (71.63 %) |
| Below target zone: | 157 | (28.19 %) |

**Rate (target zone from 90 to 110 CPM):**

| Standard deviation: | 26.22 cpm | |
|---|---|---|
| Above target zone: | 310 | (55.66 %) |

**Page 2 of 3**
*Prepared by RescueNet Code Review™, Standard Edition*

Troutman 00038

**ZOLL® AED Plus® Defibrillator CPR Analysis**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**

| | | |
|---|---|---|
| In target zone: | 202 | (36.27 %) |
| Below target zone: | 45 | (8.08 %) |

**Individual shock times:**

Troutman 00039

**ZOLL® AED Plus® Defibrillator CPR Performance Summary Data**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**

**Minutes relative to: Power On (06:22:06)**

| Minute | Sec. w/o Comp. | Vents | Vents CO2 | Vents Leads | Comp. Count | Mean Comp. Depth | Comp. Rate | Mean Release Vel. | Comp. Fraction | Unanl. Sec. | Comp. in Target | Mean CO2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 35 | 0 | 0 | 0 | 42 | 2.26 | 100.80 | 1592.40 | 43.86 % | 3 | 95.24 % | 0.00 |
| 2 | 18 | 0 | 0 | 0 | 69 | 2.16 | 98.57 | 1611.38 | 70.00 % | 0 | 72.46 % | 0.00 |
| 3 | 33 | 0 | 0 | 0 | 44 | 1.69 | 97.78 | 1048.70 | 45.00 % | 0 | 2.27 % | 0.00 |
| 4 | 21 | 0 | 0 | 0 | 69 | 2.05 | 106.15 | 1140.97 | 65.00 % | 0 | 63.77 % | 0.00 |
| 5 | 26 | 0 | 0 | 0 | 64 | 2.22 | 112.94 | 1295.20 | 56.67 % | 0 | 93.75 % | 0.00 |
| 6 | 23 | 0 | 0 | 0 | 70 | 2.35 | 113.51 | 1636.87 | 61.67 % | 0 | 78.57 % | 0.00 |
| 7 | 15 | 0 | 0 | 0 | 84 | 2.56 | 112.00 | 1737.25 | 75.00 % | 0 | 96.43 % | 0.00 |
| 8 | 15 | 0 | 0 | 0 | 74 | 2.67 | 98.67 | 1884.05 | 75.00 % | 0 | 97.30 % | 0.00 |
| 9 | 32 | 0 | 0 | 0 | 49 | 1.52 | 117.60 | 1398.24 | 43.86 % | 0 | 0.00 % | 0.00 |

Troutman 00040

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**

ECG x1

06:22:01 06:22:06 06:22:11

**CPR Bar (in)**

06:22:01 06:22:06 06:22:11

**CPR Waveform (in)**

06:22:01 06:22:06 06:22:11

**Ventilation (Pads Impedance) (ohms)**

06:22:01 06:22:06 06:22:11

ECG x1

06:22:11 06:22:16 06:22:21

**CPR Bar (in)**

06:22:11 06:22:16 06:22:21

**CPR Waveform (in)**

06:22:11 06:22:16 06:22:21

### ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03
### 2015-02-16 06:22:07
### 595460 Bolton, Franklin T.



Troutman 00042

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00043

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00044

## ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03
### 2015-02-16 06:22:07
### 595460 Bolton, Franklin T.



*Prepared by RescueNet Code Review™, Standard Edition*

Troutman 00045

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00046

### ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00047



**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**

Troutman 00048

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00049

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00050

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00051

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00052

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00053



**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**

Troutman 00054

ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03
2015-02-16 06:22:07
595460 Bolton, Franklin T.



Troutman 00055

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00056

## ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03
## 2015-02-16 06:22:07
## 595460 Bolton, Franklin T.



Troutman 00057

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00058

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00059

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00060



ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03
2015-02-16 06:22:07
595460 Bolton, Franklin T.

**Page 21 of 33**
*Prepared by RescueNet Code Review™, Standard Edition*

Troutman 00061

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00062

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00063



**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**

**Page 24 of 33**
*Prepared by RescueNet Code Review™, Standard Edition*



**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**

Troutman 00065



ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03
2015-02-16 06:22:07
595460 Bolton, Franklin T.

Troutman 00066

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00067



**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**

**Page 28 of 33**
*Prepared by RescueNet Code Review™, Standard Edition*

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00069

Case 3:16-cv-00742-DJH-CHL   Document 143-8   Filed 05/21/19   Page 66 of 169 PageID #: 3092



**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**

Troutman 00070



**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**

**Page 31 of 33**
*Prepared by RescueNet Code Review™, Standard Edition*

Troutman 00071

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00072

**ZOLL® AED Plus® Defibrillator Full Disclosure Report 06:22:06 to 06:31:03**
**2015-02-16 06:22:07**
**595460 Bolton, Franklin T.**



Troutman 00073

COMMONWEALTH OF KENTUCKY
OFFICE OF THE CHIEF MEDICAL EXAMINER
LOUISVILLE, KENTUCKY

Name  Bolton, Franklin                    19-W-M

Number  15-220          Date  2-17-15

Height  74          Weight  235

H- 480

RL- 1360

LL- 1200

L- 2620

K- 480

S- 440

B- 1570

I. Hanging:
  A. Ligature furrow partially encircling neck
  B. Ligature previously recovered by LMPD/CSU and photographed
  C. Bilateral superior cornua fractures of thyroid cartilages:
    1. Minimal hemorrhage at site of left fractures; No hemorrhage with right fracture
    2. Absence of hemorrhages in strap muscles
  D. 19 y/o man was found hanging in his cell at Metro Corrections, per Deputy Coroner report:
    1. s/p CPR
    2. Hx of substance abuse, per LMPD PIU detective

II. Cardiac hypertrophy (480gms):
  A. Left ventricular hypertrophy (1.5cm)

III. Tox pending

Toxicology  (BA)  (BDS)  CO  UDS  (VA)  Ref Lab  Histo

Manner  A  H  N  U  (S)  Pending

ICD Code _____

Opinion  Hanging

Resident  XXB          Staff  DAA          Attendant  CH/R

County/Coroner  Jeff Co

White: Office      Green: Coroner      Canary: Book      Pink: Police      Goldenrod: Toxicology

Troutman 00074

# Louisville Metro Department of Corrections Incident Report

| Incident Report # | 00061354 | Incident Type | HOSPITAL, INMATE TRANSPORTED | Incident DateTime | 02/16/2015 06:52 |
|---|---|---|---|---|---|

| Location Type | SINGLE C | Location | MJC, HOJ 5TH FLOOR SOUTH 1 CELL 5 |
|---|---|---|---|

Reporting Officer   Montgomery, Michael

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00595460 | BOLTON, FRANKLIN T |

| Video Recorded? Type? | BODY CAM | Medical Responders Name | REESE |
|---|---|---|---|

### ☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

### ☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

**Narrative**

On the date of 2/16/15 at the hour of 0615, I (Sgt. Montgomery) was notified by phone to meet Officers on HOJ 5th floor East wing for a possible hanging.   When I arrived on 5 East, Officers were on south 1 single cell # 5. Officers Madden and Lopez were in the single cell performing CPR on Inmate (Bolton, Franlin cin#595460). Medical arrived on south 1 at 0618, Nurse Hatcher assisted with the CPR and Nurse Reese went to the control room to get the emergency bag, 02 tank and AED. At 0618 I notified main control by radio to call EMS, for a white male not breathing and unresponsive. At the hour of 0622 the AED was applied to inmate Bolton, and CPR continued by Officers and Medical staff. Main Control advised that Louisville Fire department and EMS had arrived at the Main Jail, Both arrived on the scene at 0629. Louisville fire and EMS took over the CPR; inmate was removed from the cell and placed in the hallway. EMS and Louisville fire continue CPR, inmate Bolton was placed on the stretcher and escorted off 5east at 0644. EMS and Louisville fire were escorted to the old sally port and inmate Bolton placed in EMS truck at the time of 0646. EMS departed the old sally port at 0652. Single cell # 5 was closed and south 1 was secure. Officer ATTY had the body camera during the incident.
I spoke with the east wing Officers, Officer Madden stated that during his security check at 0606 he had notice that Inmate was hunched over with the sheet around his neck tie to the bars. He notified his wing partner Officer Lopez. Both Officers enter the cell and used the knife for life and cut down the sheet and Officer Lopez began chest compressions. Officers Atty and Officer Mills arrived and assisted with CPR. When I had arrived I had Officer Atty get the body camera, and photo camera to use during the incident.  The pictures of the sheet tie to the bars and part of the sheet removed from his neck.

| 25352 Troutman | 02/16/2015 11:06 | Page: 1 |
|---|---|---|

Troutman 00075

Times
0614 Medical Notified
0815 I Sgt. Montgomery was notified by phone
0617 I arrived on South 1 single cell #5
0618 Medical staff arrived, Nurse (Hatcher, Reese, Nichols)
0621 Lt Brown arrived
0629 EMS and Louisville fire arrived
0644 EMS Departed floor
0652 EMS departed from Old Sally port.

*M Montgomery*

02/16/2015

Employee Signature

Date

Troutman 00076

# Louisville Metro Department of Corrections Incident Report

| | | | | |
|---|---|---|---|---|
| Incident Report # | **00061354(a)** | Incident Type | Incident DateTime | 02/16/2015 06:52 |

Location Type   SINGLE C                                    Location   MJC, HOJ 5TH FLOOR SOUTH 1 CELL 5

Reporting Officer   Hatcher, Lori

## Inmates Involved

Inmate #      Name

Video Recorded? Type?                          Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name                  Restraint                  Note

☐ Use of Force Required

## Type of Force

Name                  Force                  Note

Narrative   Called via phone to H5 for possible hanging.  On arrival CPR was being performed by Corrections.  AED and Oxygen applied during this time. Nurses and officers performed CPR until EMS/ Fire and Rescue arrived and took over. Patient transported via EMS to UoIL Hospital.--EOR--L.Hatcher, LPN.

Date

Employee Signature

Troutman 00077

# Louisville Metro Department of Corrections Incident Report

Incident Report #   **00061354(b)**          Incident Type                                    Incident DateTime   02/16/2015 06:52

Location Type   SINGLE C                                    Location      MJC, HOJ 5TH FLOOR SOUTH 1 CELL 5

Reporting Officer   MILLS, BRIAN

## Inmates Involved

Inmate #        Name

Video Recorded? Type?                          Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name                    Restraint              Note

☐ Use of Force Required

## Type of Force

Name                    Force                  Note

Narrative        On above date at approximately 0615 I Ofc. Mills was on H5 west officer station when I responded to a back up call from Ofc. Madden to respond to H5 east immediately. Ofc. Atty and myself took off running towards the east side when I was notified that there was an inmate hanging.  When I arrived I/M Bolton, Franklin was hanging from a bed sheet that was tied around his neck and around the bars over the window. I assisted in getting the inmate cut down, Ofc. Madden cut the sheet that was holding inmate up.  When inmate was free, we immediately laid inmate bolton on ground and started CPR. I ran to control to retrieve a cpr face mask, control officer informed me that the other officers had gotten one already.  So I ran back to the scene on South 1 cell 5 and started helping out.  I rotated in with chest compressions and not long after I was giving chest compressions nurses were on scene with oxygen tank. Once I was relieved by an officer I then moved to holding oxygen over inmates facial area. I stayed on oxygen mask detail until I was relieved by Louisville Metro Fire and EMS. After fire and ems arrived they insisted on dragging inmate out of cell to have room to perform cpr on.  After that I stayed by fire and ems side in case they needed my assistance.  Shortly after ems departed floor and I took photographs of scene. This ends my involvement. E.O.R. B.Mills #591

_____        _____

                                        Date
Employee Signature

25352 Troutman                          02/16/2015 11:07                                    Page: 1

Troutman 00078

# Louisville Metro Department of Corrections Incident Report

| | | |
|---|---|---|
| Incident Report # | **00061354(c)** | Incident Type | Incident DateTime | 02/16/2015 06:52 |

Location Type  SINGLE C                    Location    MJC, HOJ 5TH FLOOR SOUTH 1 CELL 5

Reporting Officer  ATTY, ALEXANDER

## Inmates Involved

Inmate #        Name

Video Recorded? Type?                    Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name                    Restraint                    Note

☐ Use of Force Required

## Type of Force

Name                    Force                    Note

Narrative

At approximately 0615 hours on February 16, 2015 while sitting at the H5 West officer station I responded to a back-up call on H5 East S1. Upon arrival at H5 East S1 #5 I saw I/M Bolton, Franklin hanging from the bars in his cell with a brown bed sheet. Ofc. B. Madden and Ofc. D. Lopez cut the sheet and started CPR. Once medical arrived I was instructed by Sgt. Montgomery to hold the body cam and film the incident. At approximately 0627 hours Louisville Metro E.M.S. arrived and took over CPR. At approximately 0643 hours Louisville Metro E.M.S. departed H5. This concludes my involvement in this incident.

Ofc. A. Atty #728

Date

Employee Signature

Troutman 00079

# Louisville Metro Department of Corrections Incident Report

| | | | | | |
|---|---|---|---|---|---|
| Incident Report # | **00061354(d)** | Incident Type | | Incident DateTime | 02/16/2015 06:52 |

Location Type   SINGLE C                          Location   MJC, HOJ 5TH FLOOR SOUTH 1 CELL 5

Reporting Officer   Nichols, Courtney

### Inmates Involved

| Inmate # | Name |
|---|---|
| 00595460 | BOLTON, FRANKLIN T |

Video Recorded? Type?                          Medical Responders Name   NICHOLS

☐ Use of Restraints Required

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|
| | | |

☐ Use of Force Required

### Type of Force

| Name | Force | Note |
|---|---|---|
| | | |

Narrative   On 2/16/15 at approx 0620 medical called H5 for possible hanging.  On arrival CPR
was being performed by Corrections.  AED and Oxygen applied during this time.
Nurses and officers performed CPR until EMS/ Fire and Rescue arrived and took over.
Patient transported via EMS to UofL
Hospital.----EOR—————————————————————C.Nichols, LPN.

_____        _____

                                                              Date
Employee Signature

Troutman 00080

# Louisville Metro Department of Corrections Incident Report

Incident Report #   **00061354(e)**            Incident Type                          Incident DateTime   02/16/2015 06:52

Location Type   SINGLE C                                    Location      MJC, HOJ 5TH FLOOR SOUTH 1 CELL 5

Reporting Officer   Reese, Jennifer

## Inmates Involved

Inmate #       Name

Video Recorded? Type?                          Medical Responders Name

☒ Use of Restraints Required
### Type of Restraints

Name                    Restraint                   Note

☒ Use of Force Required
### Type of Force

Name                    Force                       Note

Narrative   2/16/2015 Approx 0620 Call rec'd in Nursing Station for pt hung himself on H5. Responded immediately with nurses Hatcher and Nichols. Upon arrival to floor, I went to the control room to get the emergency bag, O2 tank and AED. Upon arrival to H5ES1 #5, pt lying on floor. CPR in progress. AED applied. CPR continued by nurses and officers until EMS arrived to take over pt care. Stayed on scene until EMS left with pt. EOR JReese, RN

Employee Signature                                    Date

Troutman 00081

# Louisville Metro Department of Corrections Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | **00061354(f)** | Incident Type | Incident DateTime  02/16/2015 06:52 |

Location Type  SINGLE C                         Location     MJC, HOJ 5TH FLOOR SOUTH 1 CELL 5

Reporting Officer  LOPEZ, DAVID A

## Inmates Involved

| Inmate # | Name |
|---|---|

Video Recorded? Type?                    Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

Narrative     On 2/16/15 at appox. 0606, I, Ofc. Lopez was on H5 East at the North officer station when Ofc. Madden notified me that I/M Bolton (595460) had hung himself in South 1 Cell 5. I than went to the control room to grab the knife for life. I handed Ofc. Madden the knife for life while I opened the cell from the control box. Next I grabbed I/M Bolton's body while Ofc. Madden cut the sheet. I began chest compressions while Ofc. Madden opened a CPR mask and placed it on I/M Bolton. Ofc. Madden gave two breaths while I continued chest compressions. After a few minutes Ofc. Madden took over compressions while I gave breaths. Ofc. Madden, Ofc. Mills and I continued to trade off until medical arrived on the scene. Once medical took over, I took pictures of the scene. I remained in the cell until EMS cleared out. After the scene was cleared I remained on South 1 to keep the scene intact until Ofc. Hastings relieved me at appox 0750. This ends my involvement.

_____                    _____
                                                      Date
Employee Signature

25352 Troutman                  02/16/2015 11:09                        Page: 1

Troutman 00082

# Louisville Metro Department of Corrections Incident Report

| | | | | |
|---|---|---|---|---|
| Incident Report # | **00061354(g)** | Incident Type | Incident DateTime | 02/16/2015 06:52 |

Location Type   SINGLE C                                    Location    MJC, HOJ 5TH FLOOR SOUTH 1 CELL 5

Reporting Officer   Shirley, Gortez

## Inmates Involved

Inmate #        Name

Video Recorded? Type?                    Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name                    Restraint            Note

☐ Use of Force Required

## Type of Force

Name                    Force                Note

Narrative     On 2/16/15 around 0610 hrs, I officer G shirley was informed of the incident on H5 east side and notified the nurses station and Sargent Montgomery. My post was third shift H5 control room operator. I took notes of the situation along with times and turn my notes into Sgt. Montgomery. This ends my involvement in this incident. Ofc G Shirley

                                                    Date

Employee Signature

25352 Troutman                    02/16/2015 11:09                    Page: 1

Troutman 00083

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00061354(h)**          Incident Type                              Incident DateTime . 02/16/2015 06:52

Location Type   SINGLE C                               Location        MJC, HOJ 5TH FLOOR SOUTH 1 CELL 5

Reporting Officer   Madden, Blaine

## Inmates Involved

Inmate #          Name

Video Recorded? Type?                    Medical Responders Name

Use of Restraints Required

## Type of Restraints

Name                    Restraint              Note

Use of Force Required

## Type of Force

Name                    Force                  Note

Narrative
On February 16, 2015 at approximately 0606 hours while performing a security check on H5 East Wing South 1 Walk and walking past cell 5 I noticed inmate Bolton, Franklin (CIN# 595460) hunched over as appeared to be kneeling over the seat in the cell. It was dark and wanting to make sure the inmate was fine I backed up a little to check in the cell again and noticed a sheet tied around the inmate's neck and to the bars and that the inmate was hanging and feet still touching the ground in a hunched position. At this time I rushed back to where my wing partner Officer Lopez was at North one officer station and notified him that I needed help. I went to the other side of the fifth floor the West Wing to notify our partners on the West Wing and retrieve gloves and a CPR face mask from the control room, no CPR mask were in the control room. When we got back to the cell Officer Atty gave me his CPR mask. At this time Officer Lopez held the inmate up while I used the knife of life that Officer Lopez handed me to cut the inmate down. I notified for the fifth floor and medical to 10-59 (or come to the wing). When the inmate was on the cell floor Officer Lopez began giving the inmate compressions and I began to give the inmate breaths. Officer Mills, Lopez and I were alternating giving the inmate compressions until medical staff arrived. This concludes my involvement in this particular incident.

End of Report

Officer B. Madden #689

Troutman 00084

_____        _____
Employee Signature                              Date

Troutman 00085

# Louisville Metro Department of Corrections Incident Report

| Incident Report # | 00061354(i) | Incident Type | | Incident DateTime | 02/16/2015 06:52 |
|---|---|---|---|---|---|

| Location Type | SINGLE C | | Location | MJC, HOJ 5TH FLOOR SOUTH 1 CELL 5 |
|---|---|---|---|---|

Reporting Officer   Llaguno, Gene

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00595460 | BOLTON, FRANKLIN T |

Video Recorded? Type?                          Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

On 2/16/2015 at around 0615 a radio call was heard advising medical and H5 sergeant to respond to H5 East. I, Sgt. G. Llaguno, also responded from J4 to assist. Upon arriving on H5 I was instructed by Lt. Brown to retrieve all observation sheets on the floor as medical was already on scene working on the inmate. I proceeded to retrieve all observation sheets on H5 and printed out inmate's, Bolton, Franklin CIN 595460, information for the escorting officer. I the stood by on H5 Control in case my assistance was needed. All observation sheets were turned in to Lt. Brown immediately after the incident.
End of report.
Sgt. G. Llaguno #339

Employee Signature                          Date

25352 Troutman                          02/16/2015 11:09                          Page: 1

Troutman 00086

# Louisville Metro Department of Corrections Incident Report

Incident Report # **00061354(j)**          Incident Type                    Incident DateTime   02/16/2015 06:52

Location Type   SINGLE C                          Location      MJC, HOJ 5TH FLOOR SOUTH 1 CELL 5

Reporting Officer   SIMPSON, ERIC

## Inmates Involved

Inmate #      Name

Video Recorded? Type?                    Medical Responders Name

☒ Use of Restraints Required

### Type of Restraints

Name                    Restraint              Note

☒ Use of Force Required

### Type of Force

Name                    Force                  Note

Narrative      On 2/16/15 at around 0656 hours I Ofc. Simpson departed from the jail transporting I/M Franklin Bolton in the ambulance. I was present through the nurses doing cpr. The nurses worked on him until 0741 when they pronounced him dead. E.O.R  This concludes my involvement with this incident.

Ofc. Simpson #415

Employee Signature                              Date

25352 Troutman                    02/16/2015 11:09                              Page: 1

Troutman 00087

# Louisville Metro Department of Corrections Incident Report

| | | | | |
|---|---|---|---|---|
| Incident Report # | **00061354(k)** | Incident Type | Incident DateTime | 02/16/2015 06:52 |

Location Type   SINGLE C                              Location      MJC, HOJ 5TH FLOOR SOUTH 1 CELL 5

Reporting Officer   AUBREY II, MARK

### Inmates Involved

Inmate #        Name

Video Recorded? Type?                    Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

Name                    Restraint                    Note

☐ Use of Force Required

### Type of Force

Name                    Force                    Note

Narrative    On 2/16/15 at approx 0620, I, Ofc M Aubrey #577, was advised by radio to meet with Louisville Fire and EMS at the old sally port to escort to H5 South 1Cell 5 for I/M (Bolton, Franklin CIN# 595460) who was non-responsive and not breathing. I was on Liberty St when Louisville Fire and EMS arrived. I escorted Fire through the old sally port grill doors to the elevators. We arrived on H5 and proceeded to South 1 Cell 5 where I observed I/M receiving chest compressions. I stood back and out of the way while EMS and Fire took over the scene and began medical treatment to I/M. I observed I/M to be loaded on the backboard and stretcher when I walked around the east walk to North 1 and proceeded to the servery area. I met with Fire and EMS and accompanied them on the elevator. Once we reached the first floor, I escorted them back through the old grill doors and out of the old sally port. I received a radio and shackles from Ofc Arnold and transported them to Ofc Simpon who was in the ambulance. This is the end of my involvement. EOR

Ofc M Aubrey II #577

_____                _____
Employee Signature                           Date

Troutman 00088

# Louisville Metro Department of Corrections Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | **00061354(I)** | Incident Type | Incident DateTime   02/16/2015 06:52 |

Location Type   SINGLE C                                    Location   MJC, HOJ 5TH FLOOR SOUTH 1 CELL 5

Reporting Officer   ARNOLD, CLIFTON

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00595460 | BOLTON, FRANKLIN T |

Video Recorded? Type?                                    Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

Narrative   On Monday, February 16, 2015 at approximately 0620hrs I (Officer Arnold) was assigned to Outside Trans Officer. I was instructed by Sgt. Williams to go outside of the Hall Of Justice at the old Sallyport door and wait for EMS to arrive and escort them to H5. Louisville Fire & Rescue arrived first and another officer escorted the firemen to the elevator, I waited for EMS to exit their vehicle and I escorted the EMT's to the elevator, there was a problem with one of the elevators and the firemen had to exit that elevator and get on the other elevator with myself and the EMTs. When we arrived at H5 Officer Aubrey escorted the firemen and EMTs to the east side, I waited in the elevator lobby on H5 in case I was needed. I was contacted by radio to go to Outer Control, when I arrived to Outer Control I was instructed to take a radio and a set of shackles to the escorting officer. When I walked out of the Sallyport, Officer Aubrey took the shackles and radio and delivered it to the escorting officer. This concludes my involvement in this incident.//EOR\\

Officer C. Arnold #790

_____                    _____
                                                                      Date

Employee Signature

Troutman 00089

# Louisville Metro Department of Corrections Incident Report

| | | | | |
|---|---|---|---|---|
| Incident Report # | **00061354(m)** | Incident Type | Incident DateTime | 02/16/2015 06:52 |

| | | | |
|---|---|---|---|
| Location Type | SINGLE C | Location | MJC, HOJ 5TH FLOOR SOUTH 1 CELL 5 |

Reporting Officer   KING, BRANDEN

## Inmates Involved

Inmate #        Name

Video Recorded? Type?                    Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

On 2/16/2015 approximate 0730hrs, I Ofc. King relieved, Ofc. Simpson @ University Hospital ER room 9 on IM Bolton, Franklin (#00595460).  I was Advised that IM Bolton arrived approximately 0702hrs, and medical personal pronounced IM (00595460) Bolton, Franklin dead @ 0741hrs.  Corner Larry Carroll arrived approximately 0933hrs, and completed his report and departed approx. 1018 hrs. PIU Sgt Chad Kessinger with LMPD arrived approx. 0955hrs, completed his report and departed approx. 1025hrs.  I called x7255 spoke with LT. Brown and advised of the situation, I was then cleared to come back to MJC with gathered information.  Nothing else follows.

This concludes my involvement of this issue

Ofc. B. King #448

Employee Signature                                    Date

Troutman 00090

# Louisville Metro Department of Corrections Incident Report

| Incident Report # | 00060323 | Incident Type | ASSAULTING ANOTHER INMATE | Incident DateTime | 01/02/2015 15:36 |
|---|---|---|---|---|---|

| Location Type | MJC ROOF | | Location | H5 DORM 1 |
|---|---|---|---|---|

Reporting Officer   Zapata, Melinda

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00595460 | BOLTON, FRANKLIN T |
| 00591092 | SOUTHERS, WILLIAM M |

Video Recorded? Type?                    Medical Responders Name   WYATT

☐ Use of Restraints Required

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

### Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

On 01/02/2015 at approximately 1536hrs. I (Sgt m Zapata) was notified by West Officers that a fight was currently occurring in H5 Dorm 1. Upon arrival Officer Sanders was ordering inmates Bolton, Franklin # 595460 and inmate Southers, William # 591092 to stop fighting. Inmate William immediately complied, I escorted inmate Southers from the dorm and instructed Ofc Higdon to place him in handcuffs. Inmate Southers was then escorted to H5 Dorm 9 and seated in a chair. Ofc Pennington placed inmate Bolton in handcuffs and Ofc Sanders escorted him to the Chapel area and placed him into an Attorney Booth. Photos were being taken while waiting for Medical to arrive. Inmate Williams stated that inmate Bolton walked up on him and swung at him after he (inmate Southers) made a comment that the bathroom smelled, after inmate Bolton finished using it. Inmate Southers stated that when inmate Bolton swung at him he "ducked" it and then just grabbed onto inmate Bolton until we arrived. When inmate Bolton was talked to he stated that inmate Southers didn't do anything to him, he just "picked" him to fight with so that he could get out of the dorm, inmate Bolton stated that he hasn't had his medication from Mental Health and seemed to be moving around a lot and twitching. Inmate Bolton when speaking to him was not making any sense and was very random in his responses. Medical Nurse Wyatt arrived and assessed both inmates for injuries and noted that inmate Southers just had redness to his chest. Inmate Bolton had redness and a scratch to his back and a small one to his right side of chest. Mental Health was also notified and MH Professional Krank arrived and assessed. MH Krank after assessing inmate Bolton stated that inmate Bolton has had extensive drug use and visible "track marks" on his arms from intravenous drug use and that he was not suicidal and that he would also check on his Mental Health medication. Due to inmate Southers not being the

25352 Troutman                          02/16/2015 10:58                          Page: 1

aggressor he was allowed to return to the dorm. Inmate Bolton was cleared for a
single cell and was written up for assaulting any inmate and placed in Pending
Disciplinary. Photos were taken and forwarded to PSU as well as Second Shift
Command Staff. Shift Commander was notified of the incident. EOR.
Sgt M. Zapata # 302

*M. Zapata 0519*

| | |
|---|---|
| **Employee Signature** | 01/02/2015 |
| | **Date** |

# Louisville Metro Department of Corrections Incident Report

Incident Report #  **00060323(a)**          Incident Type                                      Incident DateTime    01/02/2015 15:36

Location Type   **MJC ROOF**                              Location    **H5 DORM 1**

Reporting Officer   **KRANK, Marc**

### Inmates Involved

Inmate #       Name

Video Recorded? Type?                              Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

Name                     Restraint                    Note

☐ Use of Force Required

### Type of Force

Name                     Force                        Note

Narrative      Mental Health was called at I/M Bolton, Franklin(595460) request.  I/M Bolton reported
he had just been involved in an altercation.  He reported no self harm ideation.
However, he did ask about his medication.  The process to verify meds was explained.

_____        _____
                                                        Date
           Employee Signature

Troutman 00093

# Louisville Metro Department of Corrections Incident Report

Incident Report #   **00060323(b)**         Incident Type                              Incident DateTime     01/02/2015 15:36

Location Type   MJC ROOF                                        Location      H5 DORM 1

Reporting Officer   Hornback, Christopher

## Inmates Involved

| Inmate # | Name |
|----------|------|
| 00595460 | BOLTON, FRANKLIN T |
| 00591092 | SOUTHERS, WILLIAM M |

Video Recorded? Type?                              Medical Responders Name

☒ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|------|-----------|------|

☒ Use of Force Required

## Type of Force

| Name | Force | Note |
|------|-------|------|

Narrative    At 1536 01-02-2015 I Sgt. C. Hornback#333 responded to a backup call on H5WD1.
Upon arrival the incident was over and Inmate Bolton, Franklin cin#595460 and Inmate
Southers, William cin#591092 had been escorted to and secured in separate holding
cells. I assisted by taking photos of both inmates and while taking photos of Inmate
Bolton, he stated he started the fight on purpose so he could be moved out of the
dorm. I reported this to Sergeant Zapata who was the primary supervisor on the scene
and returned to my assigned area.
Sgt. C. Hornback#333.

_____        _____
                                                                    Date
Employee Signature

25352 Troutman                              02/16/2015 10:59                              Page: 1

Troutman 00094

# Louisville Metro Department of Corrections Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | **00060323(b)** | Incident Type | |
| | | Incident DateTime | 01/02/2015 15:36 |

Location Type  MJC ROOF                        Location  H5 DORM 1

Reporting Officer  Hornback, Christopher

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00595460 | BOLTON, FRANKLIN T |
| 00591092 | SOUTHERS, WILLIAM M |

Video Recorded? Type?                          Medical Responders Name

☐ Use of Restraints Required

### Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

### Type of Force

| Name | Force | Note |
|---|---|---|

Narrative   At 1536 01-02-2015 I Sgt. C. Hornback#333 responded to a backup call on H5WD1. Upon arrival the incident was over and Inmate Bolton, Franklin cin#595460 and Inmate Southers, William cin#591092 had been escorted to and secured in separate holding cells. I assisted by taking photos of both inmates and while taking photos of Inmate Bolton, he stated he started the fight on purpose so he could be moved out of the dorm. I reported this to Sergeant Zapata who was the primary supervisor on the scene and returned to my assigned area.
Sgt. C. Hornback#333.

_____                    _____

Employee Signature                              Date

Troutman 00095

# Louisville Metro Department of Corrections Incident Report

Incident Report #  **00060323(c)**           Incident Type                    Incident DateTime    **01/02/2015 15:36**

Location Type  **MJC ROOF**                              Location      **H5 DORM 1**

Reporting Officer  **WYATT, SONNETT**

## Inmates Involved

Inmate #          Name

Video Recorded? Type?                          Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name                    Restraint                Note

☐ Use of Force Required

## Type of Force

Name                    Force                    Note

Narrative    On 1/2/15 medical (S.Wyatt,LPN) responded to a fight on the 5th floor. Upon assessment of inmate William Southers #591092 small pink scratches were noted on upper chest area. Inmate Southers had no complaints of pain or distress. Inmate Franklin Bolton #595460 was also assessed and had a small pink scratch on his right neck area. Inmate Bolton had no complaints of pain or distress. EOS S. Wyatt, LPN

_____          _____
Employee Signature                              Date

Troutman 00096

# Louisville Metro Department of Corrections Incident Report

| | | | |
|---|---|---|---|
| Incident Report # | **00060323(d)** | Incident Type | Incident DateTime   01/02/2015 15:36 |

Location Type   MJC ROOF                                    Location   H5 DORM 1

Reporting Officer   SANDERS, GEORGE

## Inmates Involved

Inmate #          Name

Video Recorded? Type?                        Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name                    Restraint                  Note

☐ Use of Force Required

## Type of Force

Name                    Force                      Note

Narrative     On 1/2/2015 at appr 15:36 I Officer Sanders I noticed inmates in dorm 1 were
gathered in the day room. I saw inmate Bolton 595460 and inmate Southers 591092
on the floor of the day room hitting each other. Myself and Officer Pennington went
into dorm 1 I gave verbal commands to both inmates to stop fighting and they
complied. Officer Higdon escorted inmate Bolton to the bull pen and Officer
Pennington put wrist restraints on inmate Southers I Officer Sanders escorted inmate
Southers to the attorneys booth. This ends my report.

Officer Sanders 744

                                                                     Date

Employee Signature

Troutman 00097

# Louisville Metro Department of Corrections Incident Report

Incident Report #                          Incident Type                                Incident DateTime

Location Type                                          Location

Reporting Officer

## Inmates Involved

Inmate #        Name

Video Recorded? Type?                        Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name                        Restraint                    Note

☐ Use of Force Required

## Type of Force

Name                        Force                        Note

Narrative       On 1/2/2015 at 15:36, I Ofc. Pennington assisted Ofc. Sanders in H5 Dorm 1. Inmate
                Bolton, # 595460, was on the floor fighting inmate Southers, 591092. Both inmates
                complied with verbal commands. I assisted Officer Sanders with applying wrist
                restraints and escorted inmate Southers to the attorney booth. this ends of my report.

                Officer Pennington 509

                                                                        Date

                    Employee Signature

Troutman 00098

# Louisville Metro Department of Corrections Incident Report

| | | | | |
|---|---|---|---|---|
| Incident Report # | **00060238(a)** | Incident Type | Incident DateTime | 12/29/2014 09:55 |

| | | | |
|---|---|---|---|
| Location Type | GRILL | Location | J1 GRILL |

Reporting Officer  Puente, Chad

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00595460 | BOLTON, FRANKLIN T |

Video Recorded? Type?                               Medical Responders Name

☒ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|
| | | |

☒ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|
| | | |

Narrative     On 12-29-14 at 0955 Inmate Bolton, Franklin #595460 was placed through the body scanner after a pat search on the J1 grill. The body scanner showed a possible anomaly in the Pelvic area. The scan number was 00101030. Sgt. Puente was notified of the situation and authorized a strip search to be conducted of inmate Bolton. Ofc. C. Arnold and Ofc. Quesenberry conducted the strip search in the strip search room next to the grill. Once the strip search was complete Officers advised that a bag of green leaf substance and a bag of white substance was found. Inmate Bolton advised that one bag was marijuana and the other was heroin. A strip search report was completed and turn in with the shift report.  Inmate Bolton was placed through the body scanner again and the scan (#00101031) was clear of any anomalies. Lt. Dejarnette was notified of the situation. Pictures were taken and forward to PSU and Command staff. The arresting LMPD officers name is Det. R.A. Jones #6360. Inmate Bolton's charges are 2 counts Rob 1st, 2 counts kidnapping. Ofc. Arnold placed add charges on inmate Bolton and they were PC 1, POC 1st Heroin, POM, TWPE. The bags of Heroin and Marijuana were transported to LMPD property room by Ofc. Arnold. The report number was 8014100155. The LMPD property receipt number is #4641385 for 11.9 grams of Marijuana with papers and 3.4 grams of heroin. The LMPD property report was turned in with the shift report.

Troutman 00099

# Louisville Metro Department of Corrections Incident Report

| Incident Report # | **00060238(b)** | Incident Type | | Incident DateTime | **12/29/2014 09:55** |
|---|---|---|---|---|---|

| Location Type | GRILL | | Location | J1 GRILL |
|---|---|---|---|---|

Reporting Officer   ARNOLD, CLIFTON

## Inmates Involved

| Inmate # | Name |
|---|---|
| 00595460 | BOLTON, FRANKLIN T |

Video Recorded? Type?                    Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

| Name | Restraint | Note |
|---|---|---|

☐ Use of Force Required

## Type of Force

| Name | Force | Note |
|---|---|---|

Narrative

On Monday, December 29, 2014 at approximately 0955hrs I, (Officer Arnold) was working the grill when I/M Bolton, Franklin #595460 was brought into the Sallyport by LMPD. Prior to entering the MJC I/M Bolton was asked if he had any drugs, weapons or contraband on his person, I/M Bolton replied "no". I/M Bolton's pants were too tight to do a proper pat search. After I/M Bolton was scanned on the SecurPass body scanner (#101030), an anomaly was seen in the pelvic area of I/M Bolton. A strip search was authorized by Sgt. Puente. I assisted in the strip search and a baggie of marijuana was recovered there was also rolling papers in the baggie, also a small baggie of heroin was recovered. The contraband was identified by I/M Bolton. Photos were taken of the contraband and the body scan by Sgt. Puente. Added charges were placed on I/M Bolton which were POCS 1st (heroin), PC 1, POM and TWPE. Case # 80-14-100155. I then took the contraband to LMPD property room. Property Voucher for marijuana #4641385 @ 11.9 grams and Property Voucher for heroin #4641386 @3.4 grams. This concludes my involvement in this incident.///EOR\\\

Officer C. Arnold #790

_____          _____
Employee Signature                    Date

Troutman 00100

# Louisville Metro Department of Corrections Incident Report

Incident Report #   **00060238(c)**          Incident Type                                    Incident DateTime   12/29/2014 09:55

Location Type   GRILL                                        Location      J1 GRILL

Reporting Officer   Quesenberry, Wilton

## Inmates Involved

Inmate #        Name

Video Recorded? Type?                              Medical Responders Name

☐ Use of Restraints Required

## Type of Restraints

Name                    Restraint              Note

☐ Use of Force Required

## Type of Force

Name                    Force                  Note

Narrative     On 12/29/14 at appx. 0955 hrs I was asked to come to the Grill By Officer Aronald, to recheck an inmate search. Inmate Bolton, Franklin had extreme tight pants on which made the pat search hard to do. Do to his body scan a strip search was conducted. I assisted Officer Aronald in the strip search. The inmate had a baggie of Marijuana with rolling papers in his Butt checks and rectum and a baggie of heroin in his small pants pocket. The Drugs and Contraband was turned over to the booking floor Sgt. to get Pics. Added charges of POCS1st POM, PC1 and TWPE was placed on the Inmate.Officer Aronald took the drugs to LMPD property room. ///EOR///

W.Quesenberry

_____                _____
                                                        Date
Employee Signature

25352 Troutman                        02/16/2015 10:57                              Page: 1

Troutman 00101

**BOLTON, FRANKLIN T**
Bk Dt: **12/29/2014 09:55**   DOB: **01/21/1996**
Inmate #:**00595460**
Booking #:**201436818**

**Address** 2705 Stephan Rd.

**Date of Birth** 1-21-1996

**Social Security #** 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

Charges: Kidn, Kidn, rob, rob, POCS, PC, Pom, TWPE

Charges:

Charges:

Charges:

Added Charges:

Added Charges:

Added Charges:

| Months | Days | Pen Time | Hold Information |
|--------|------|----------|------------------|

**Court Dates**

| | | | | Housing Area | Bond |
|---|---|---|---|---|---|
| 8 9 12:30 2014 | | | 20 | | |
| | 20 | | 20 | | |
| | 20 | | 20 | | |
| | 20 | | 20 | | |
| | 20 | | 20 | | |
| | 20 | | 20 | | |
| | 20 | | 20 | | |
| | 20 | | 20 | | |
| | 20 | | 20 | | |
| | 20 | | 20 | | |
| | 20 | | 20 | **Time Out Date** | **Move Date** |
| | 20 | | 20 | | |
| | 20 | | 20 | | |

AOC-425.1    Doc. Code: OCOM
Rev. 11-10
Page 1 of 1

Commonwealth of Kentucky
Court of Justice   www.courts.ky.gov
KRS 439.179

**COMMITMENT ORDER**
**JUDGMENT AND ORDER**
**RELEASING**

Citation No. NA
Case No. X-M-012404
Court District
Div.
County: Jefferson

COMMONWEALTH OF KENTUCKY                                          PLAINTIFF

V.

**BOLTON, FRANKLIN T**                                           DEFENDANT

Alias: _____
Jail ID: 595460

| Sex | Race | Date of Birth | Height | Weight | Operator License Number | State | Bond Amount | Type |
|-----|------|---------------|--------|--------|------------------------|-------|-------------|------|
| M | W | 01/21/199_ | 601 | 250 | | | | |

To the Jailer/Department of Corrections of Jefferson _____, Kentucky:

You are hereby commanded to receive the above-named Defendant who has been found guilty of the following:

3  UOR:0026800 PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) ( O ) ( X )  **JAIL 180 DAYS** ()
Diso:01/09/2015 GRANTED

7/7/15

Next Court Date:
**JUDGMENT AND ORDER RELEASING MISDEMEANANTS FROM JAIL**

It is the Judgment of this Court that the Defendant be sentenced to serve _____ See sentence details above _____. On Motion of the Defendant and the Court being sufficiently advised, IT IS HEREBY **ORDERED**, pursuant to KRS 439.179, that the Defendant is granted the privilege of leaving the jail during the hours of: _____ am/pm to _____ am/pm _____ through _____, for one or more of the following purposes:

[ ]  1.  Working at his/her employment.                    [ ]  2.  Seeking employment.

[ ]  3.  Attendance at an educational institution.         [ ]  4.  Medical treatment.

[✓]  5.  Other          Conditions No Releases {NO SHOCK, NO HIP};

Every prisoner gainfully employed and released herein is hereby **ordered** to pay a reasonable amount not to exceed forty dollars ($40.00) per day KRS 439.179 (4) for the cost of his/her board. If he/she defaults, the privilege hereby granted may be forfeited by the Court.

The Court further directs that the Jailer/Department of Corrections of _____                    perform the functions under KRS 439.179 (3) and (5).

01/09/2015 at 1:28:45 PM _____        /s/ electronically signed by HON. JENNIFER B. WILCOX
Date                                       Signature of Judge
                                                                                    Div _____

_____
Clerk

**Distribution:**  Transporting Officer
                   Jail/Corrections
                   Court File

Entered

_____, D.C.

Troutman 00103

RELEASE

| | |
|---|---|
| AOC- 385.1   Doc. Code: RFC<br>Rev. 11-10<br>Page 1 of 1<br>Commonwealth of Kentucky<br>Court of Justice<br>www.courts.ky.gov | Citation No. __4N1060782-1__<br>Case No. __14-M-019692__<br>Court: __District__<br>Div: _____<br>County: __Jefferson__ |

**Release From Custody**

COMMONWEALTH OF KENTUCKY                                   PLAINTIFF

V.

**BOLTON, FRANKLIN T**                                       DEFENDANT

Alias: _____

Jail ID: __595460__

| Sex | Race | Date of Birth | Height | Weight | Operator License Number | State | Bond Amount | Type |
|-----|------|---------------|--------|--------|------------------------|-------|-------------|------|
| M | W | 01/21/1996 | 601 | 250 | | | | |

To the Jailer/Department of Corrections of __Jefferson_____, Kentucky:

You are hereby commanded to release from custody the above-named Defendant who is charged with:

1   UOR:0020130  UNLAWFUL TRANSACTION W/MINOR-3RD DEGREE ( M ) ( A )   Disp:11/07/2014  AMENDED DOWN

1A  UOR:0014030  CRIMINAL MISCHIEF-3RD DEGREE ( M ) ( B )   Disp:11/07/2014  GUILTY

2   UOR:0026800  PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) ( O ) ( X )   Disp:12/05/2014  WITHDRAWN

3   UOR:0026800  PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) ( O ) ( X )   Disp:01/09/2015  WITHDRAWN


Next Court Date:                                           Courtroom


**Further Orders:**


__01/09/2015 at 1:30:12 PM__                    /s/ electronically signed by HON. JENNIFER B. WILCOX
Date                                            Signature of Judge

                                                                Div _____


_____
Clerk

| Entered |
|---|
| _____, D.C. |

**Distribution:**  Jail/Corrections        Court File

Troutman 00104

AOC- 385.1      Doc. Code:
Rev. 11-10
Page 1 of 1

Commonwealth of Kentucky
Court of Justice
www.courts.ky.gov

**Release From Custody**

Citation No. __4M8062262-1__
Case No. __14-F-010111__
Court: District
Div: _____
County: Jefferson

COMMONWEALTH OF KENTUCKY                                      PLAINTIFF

V.

**BOLTON, FRANKLIN THOMAS**                                  DEFENDANT

Alias: _____

Jail ID: __595460_____

| Sex | Race | Date of Birth | Height | Weight | Operator License Number | State | Bond Amount | Type |
|-----|------|---------------|--------|--------|-------------------------|-------|-------------|------|
| M   | W    | 01/21/1996    | 601    | 200    |                         | KY    |             |      |

To the Jailer/Department of Corrections of ____Jefferson_____, Kentucky:

You are hereby commanded to release from custody the above-named Defendant who is charged with:

1   UOR:0239310 TBUT OR DISP SHOPLIFTING $500 OR MORE BUT U/$10,000 ( F ) ( D )  Disp:11/07/2014 AMENDED DOWN

1A  UOR:0239311 ATTEMPT TBUT OR DISP SHOPLIFTING $500 OR MORE BUT U/$10,000 ( M ) ( A )  Disp:11/07/2014 GUILTY

2   UOR:0026800 PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) ( O ) ( X )  Disp:12/05/2014 WITHDRAWN

3   UOR:0026800 PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) ( O ) ( X )  Disp:01/09/2015 WITHDRAWN

Next Court Date:                                          Courtroom

**Further Orders:**

__01/09/2015 at 1:32:02 PM__        __/s/ electronically signed by HON. JENNIFER B. WILCOX__
Date                                 Signature of Judge
                                                              Div _____

_____
            Clerk

| Entered |
|---------|
| _____, D.C. |

**Distribution:**  Jail/Corrections        Court File

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS

## Booking Report



| | | | |
|---|---|---|---|
| **Date #** 00595460 | **Inmate Name** BOLTON, FRANKLIN T | **Sex** MALE | **Race** White/Eurp/ N.Afr/Mid Eas |
| **Booking Number** 201436818 | **Date/Time** 12/29/2014 09:55 | **Hair Color** Brown | **Eye Color** Brown |

| **Drivers License #** | **SSN** 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 | **DOB** 01/21/1996 | **Ethnicity:** | **Height** 6'01" | **Weight** 225 |
|---|---|---|---|---|---|

| **Address:** 2705 STEPHAN RD KY | **Phone:** | **FBI #:** 861851AE3 |
|---|---|---|
| | | **SID #:** A0724276 |

**Resident:**

**County:**

**Birth State:** KY

**Citizenship:** United States of America

**Scars, Marks, Tattoos**

Type        Location        Description

'14 DEC 29 11:5

**Aliases / SSN**

Name                        DOB          AliasSSN

## Additional Information

**Classification:** MX/GP

**Cell Assignment:** PASSIVE/J1-P-002

**Sentence Status:**

**Occupation:**

**Employer:** NONE

**Emergency Contact:** SANDRA BOLTON          (502)291-7591

## Arrest Information

**Committed By:** LOUISVILLE METRO POLICE

**Arrest Date/Time:** 12/29/2014 08:24

**Arresting Agency:** LOUISVILLE METRO POLICE

**Arresting Officer:** R JONES

**Booking Officer:** Taylor, Sharon

**Location:** 7201 OUTER LOOP, KY

**Arrest Note:** ABOVE DEFT UNLAWFULLY RESTRAINED TWO VICTIMS @ KNIFEPOINT AND THREATENED TO KILL THE VICTIMS IF THEY DID NOT COOPERATE. ABOVE HANDCUFFEDONE OF THE VICTIMS TOOK HER CELLPHONE, CAR KEYS, AND STOLE HER CAR. DEFT FORCED THE OTHER VICTIM TO LEAVE THE RESIDENCE W/HIM AND DRIVE THE VICTIMS CAR. DEFT WAS CAUGHT WHEN HE TRIED TO DRIVE AND WRECKED THE VEHICLE ON BRENTLINGER LN. INCIDENT ALL STARTED BECAUSE DEFT SAID VICTIM OWED HIM MONEY. ABOVE DEFT CONFESSED TO DETECTIVE AND GAVE A RECORDED STATEMENT.

## Charges

| Reference # Case Nbr | Statute Description | Category | Charge DtTm Court DtTm | DispositionDtTm Disposition | Document Bond/Sentence | Court | Bond Type Bond Amount |
|---|---|---|---|---|---|---|---|
| 14458 | 10060 KIDNAPPING-ADULT | FELONY | 12/30/2014 | (none) | Fresh Arrest | 008 | |
| 14459 | 10060 KIDNAPPING-ADULT | FELONY | 12/30/2014 | (none) | Fresh Arrest | 008 | |
| 14460 | 12002 ROBBERY, 1ST DEGREE | FELONY | 12/30/2014 | (none) | Fresh Arrest | 008 | |
| 14461 | 12002 ROBBERY, 1ST DEGREE | FELONY | 12/30/2014 | (none) | Fresh Arrest | 008 | |
| 14477 | 00273 | FELONY | | (none) | Added Charge | 008 | |

19303 Taylor                          12/29/2014 11:37                          Page: 1

Troutman 00106

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | POSS CONT SUB 1ST DEG 1ST OFF (HEROIN) | 12/30/2014 | | | | |
| 14478 | 49031 | FELONY | | (none) | Added Charge | 008 | |
| | | PROMOTING CONTRABAND - 1ST DEGREE | 12/30/2014 | | | | |
| 14479 | 189A.010 | MISDEMEANOR | | (none) | Added Charge | 008 | |
| | | POSS OF MARIJUANA | 12/30/2014 | | | | |
| 14480 | 50230 | FELONY | | (none) | Added Charge | 008 | |
| | | TAMPERING WITH PHYSICAL EVIDENCE | 12/30/2014 | | | | |

**Active Bond Total:** $0.00

**Bonds Total:** $0.00

## Arrest Information

**Committed By:** LOUISVILLE METRO POLICE

**Arresting Officer:** C ARNOLD

**Arrest Date/Time:** 12/29/2014 09:55

**Booking Officer:** Taylor, Sharon

**Arresting Agency:** LOUISVILLE METRO CORRECTIONS DEPT

**Location:** 400 S 6TH ST KY

**Arrest Note:** ***********************ADDC******************************
PRIOR TO ENTERING MAIN JAIL COMPLEX, I/M BOLTON WAS ASKED IF HE HAD ANY DRUGS WEAPONS OR CONTRABAND ON HIS PERSON. SUJECT REPLIED "NO" SUB/S PANTS WERE TOO TIGHT TO DO A PROPER PAT DOWN. AFTER SUBJ WAS SCANNED ON SECURPASS BODY SCANNER, AN ANOMALY WAS SEEN IN SUBJ'S BUTTOCK AREA. SCAN # 101030. SUBJ WAS THEN STRIP SEARCH BY AUTHORIZATION OF SERGEANT. A BAGGIE OF MARIJUANA AND A SMALL BAGGIE OF HEROIN WHICH WAS IDENTIFIED AS BEING SO BY I/M BOLTON. ALSO INSIDE THE BAGGIE OF MARIJUANA WAS ROLLING PAPERS. PHOTOS WERE TAKEN OF THE CONTRABAND AND BODY SCANS BY SGT PUENTE. CONTRABAND WAS TAKEN TO LMPD PROPERTY ROOM.

_____ Date _____

_____ Date _____

## Charges

| Reference # Case Nbr | Statute Description | Category | Charge DtTm Court DtTm | DispositionDtTm Disposition | Document Bond/Sentence | Court | Bond Type Bond Amount |
|---|---|---|---|---|---|---|---|

**Active Bond Total:** $0.00

**Bonds Total:** $0.00

## Holds

| ORI | Agency Name Statute | | Bond Amount Description | Status | Bond Denied | Warrant Nbr |
|---|---|---|---|---|---|---|

19303 Taylor

12/29/2014 11:37

Page: 2

Troutman 00107

# LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS

## Booking Report

| Inmate # | Inmate Name | Sex | Race | |
|---|---|---|---|---|
| 00595460 | BOLTON, FRANKLIN T | MALE | White/Eurp/ N.Afr/Mid Eas | |
| **Booking Number** | **Date/Time** | **Hair Color** | **Eye Color** | |
| 201436818 | 12/29/2014 09:55 | Brown | Brown | |

| Drivers License # | SSN | DOB | Ethnicity: | Height | Weight |
|---|---|---|---|---|---|
| | 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 | 01/21/1996 | | 6'01" | 225 |

| Address: 2705 STEPHAN RD KY | Phone: | FBI #: 861851AE3 |
|---|---|---|
| | | SID #: A0724276 |

**Resident:**

**County:**

**Birth State:** KY

**Citizenship:** UNKNOWN

**Scars, Marks, Tattoos**

| Type | Location | Description |
|---|---|---|

**Aliases / SSN**

| Name | DOB | AliasSSN |
|---|---|---|

## Additional Information

`'14 DEC 29 10:3`

**Classification:** PRE-ARRAIGNMENT

**Cell Assignment:** PASSIVE/J1-P-002

**Sentence Status:**

**Occupation:**

**Employer:** NONE

**Emergency Contact:** SANDRA BOLTON          (502)291-7591

## Arrest Information

**Committed By:** LOUISVILLE METRO POLICE

**Arrest Date/Time:** 12/29/2014 08:24

**Arresting Agency:** LOUISVILLE METRO POLICE

**Arresting Officer:** R JONES

**Booking Officer:** Taylor, Sharon

**Location:** 7201 OUTER LOOP, KY

**Arrest Note:** ABOVE DEFT UNLAWFULLY RESTRAINED TWO VICTIMS @ KNIFEPOINT AND THREATENED TO KILL THE VICTIMS IF THEY DID NOT COOPERATE. ABOVE HANDCUFFEDONE OF THE VICTIMS TOOK HER CELLPHONE, CAR KEYS, AND STOLE HER CAR. DEFT FORCED THE OTHER VICTIM TO LEAVE THE RESIDENCE W/HIM AND DRIVE THE VICTIMS CAR. DEFT WAS CAUGHT WHEN HE TRIED TO DRIVE AND WRECKED THE VEHICLE ON BRENTLINGER LN. INCIDENT ALL STARTED BECAUSE DEFT SAID VICTIM OWED HIM MONEY. ABOVE DEFT CONFESSED TO DETECTIVE AND GAVE A RECORDED STATEMENT.

## Charges

| Reference # Case Nbr | Statute Description | Category | Charge DtTm Court DtTm | DispositionDtTm Disposition | Document Bond/Sentence | Court | Bond Type Bond Amount |
|---|---|---|---|---|---|---|---|
| 14458 | 10060 KIDNAPPING-ADULT | FELONY | 12/30/2014 | (none) | Fresh Arrest | 008 | |
| 14459 | 10060 KIDNAPPING-ADULT | FELONY | 12/30/2014 | (none) | Fresh Arrest | 008 | |
| 14460 | 12002 ROBBERY, 1ST DEGREE | FELONY | 12/30/2014 | (none) | Fresh Arrest | 008 | |
| 14461 | 12002 ROBBERY, 1ST DEGREE | FELONY | 12/30/2014 | (none) | Fresh Arrest | 008 | |

**Active Bond Total:** $0.00

| 19303 Taylor | 12/29/2014 10:09 | Page: 1 |
|---|---|---|

Troutman 00108

Bonds Total: $0.00

## Holds

| ORI | Agency Name | | Bond Amount | Status | Bond Denied | Warrant Nbr |
|-----|-------------|--|-------------|--------|-------------|-------------|
| | Statute | Inmate Signature | Description | Date | | |

Officer Signature                    Date

Troutman 00109

5.                301 #12

| AOC-425.1      Doc. Code: OCOM | | Citation No. | |
|---|---|---|---|
| Rev. 11-10 | | Case No. 15-014260 | |
| Page 1 of 1 | | Court District: | |
| Commonwealth of Kentucky | COMMITMENT ORDER JUDGMENT AND ORDER RELEASING | Div. | |
| Court of Justice   www.courts.ky.gov | | County: Jefferson | |
| KRS 439.179 | | | |

**COMMITMENT**

COMMONWEALTH OF KENTUCKY                                          **PLAINTIFF**

V.

**BOLTON, FRANKLIN T**                                                  **DEFENDANT**

Alias: _____

Jail ID: 595460

| Sex | Race | Date of Birth | Height | Weight | Operator License Number | State | Bond Amount | Type |
|---|---|---|---|---|---|---|---|---|
| M | W | 01/21/1990 | 601 | 225 | | | 10,000.00 | CA |

To the Jailer/Department of Corrections of _Jefferson_ _____, Kentucky:

You are hereby commanded to receive the above-named Defendant who has been found guilty of the following:

Kidnapping - Adult

Kidnapping - Adult

Robbery 1st

Robbery 1st

Next Court Date: _____

### JUDGMENT AND ORDER RELEASING MISDEMEANANTS FROM JAIL

It is the Judgment of this Court that the Defendant be sentenced to serve _____See sentence details above_____. On Motion of the Defendant and the Court being sufficiently advised, IT IS HEREBY **ORDERED**, pursuant to KRS 439.179, that the Defendant is granted the privilege of leaving the jail during the hours of: _____ am/pm to _____ am/pm _____ through _____, for one or more of the following purposes:

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 1. Working at his/her employment. | | ☐ | 2. Seeking employment. | |
| ☐ | 3. Attendance at an educational institution. | | ☐ | 4. Medical treatment. | |
| ☑ | 5. Other Waive to Grand Jury Week of 2/9/15 | | | | |

Every prisoner gainfully employed and released herein is hereby **ordered** to pay a reasonable amount not to exceed forty dollars ($40.00) per day KRS 439.179 (4) for the cost of his/her board. If he/she defaults, the privilege hereby granted may be forfeited by the Court.

The Court further directs that the Jailer/Department of Corrections of _____ perform the functions under KRS 439.179 (3) and (5).

01/09/2015 at 1:16:09 PM _____          /s/ electronically signed by HON. JENNIFER B. WILCOX
Date                                                       Signature of Judge                    Div _____

_____
Clerk

| | Entered |
|---|---|
| **Distribution:** Transporting Officer | |
| Jail/Corrections | _____, D.C. |
| Court File | |

Troutman 00110

AOC-425.1   Doc. Code: OCOM
Rev. 11-10
Page 1 of 1

Commonwealth of Kentucky
Court of Justice   www.courts.ky.gov
KRS 439.179

**COMMITMENT ORDER,
JUDGMENT AND ORDER
RELEASING**

Citation No.
Case No. 14-F-014260
Court: District
Div.
County: Jefferson

COMMONWEALTH OF KENTUCKY                                                    PLAINTIFF

V.

**BOLTON, FRANKLIN T**                                                      DEFENDANT

Alias: _____

Jail ID: 595460

| Sex | Race | Date of Birth | Height | Weight | Operator License Number | State | Bond Amount | Type |
|-----|------|---------------|--------|--------|-------------------------|-------|-------------|------|
| M | W | 01/21/19__ | 601 | 225 | | | 10,000.00 | CA |

**To the Jailer/Department of Corrections of** Jefferson                    **, Kentucky:**

You are hereby commanded to receive the above-named Defendant who has been found guilty of the following:

Next Court Date:  01/09/2015      09:00 AM    (CRIMINAL COURTROOM 301)

**JUDGMENT AND ORDER RELEASING MISDEMEANANTS FROM JAIL**

It is the Judgment of this Court that the Defendant be sentenced to serve _____ See sentence details above _____ . On Motion of the Defendant and the Court being sufficiently advised, IT IS HEREBY **ORDERED**, pursuant to KRS 439.179, that the Defendant is granted the privilege of leaving the jail during the hours of: _____ am/pm to _____ am/pm _____ through _____, for one or more of the following purposes:

| | | | |
|--|--|--|--|
| ☐ | 1.  Working at his/her employment. | ☐ | 2.  Seeking employment. |
| ☐ | 3.  Attendance at an educational institution. | ☐ | 4.  Medical treatment. |
| ☐ | 5.  Other | Bail Conds:NO USE/POSSESS FIREARM OR OTHER WEAPON;  {DANGER - A/C } | |

Every prisoner gainfully employed and released herein is hereby ordered to pay a reasonable amount not to exceed forty dollars ($40.00) per day KRS 439.179 (4) for the cost of his/her board. If he/she defaults, the privilege hereby granted may be forfeited by the Court.

The Court further directs that the Jailer/Department of Corrections of _____ perform the functions under KRS 439.179 (3) and (5).

12/30/2014 at 9:39:07 AM
Date

/s/ electronically signed by HON. ANN BAILEY SMITH
Signature of Judge                    Div _____

_____
Clerk

Entered

_____, D.C.

**Distribution:**  Transporting Officer
Jail/Corrections
Court File

Dec 29,2014  13:30



A. SWINNEY

## Conditions of Release and Judicial Decision

**County :** JEFFERSON

**Judge :** CALVERT, GINA K

**Defendant's Name :** BOLTON, FRANKLIN THOMAS

**Interpreter Language :** NONE

**Next Court Date :** 12/30/2014  09:00 AM

**ASL Needed :** NO

**Court Type :** DISTRICT COURT

**Courtroom :** 301

**Jail ID# :** 595460

**Charge County:** JEFFERSON

**Holding County:** JEFFERSON

### Ball Credit

Bail Credit Amount: **$0.00**

Bail Credit: **NO**

Reason Ineligible: **Judicial Discretion**

### Release Decision

Bond Amount  **$10,000.00 - CASH**  on  **12/29/2014  12:20 PM**

**Judicial Discretion**

DANGER

### Conditions

- NOT TO VIOLATE ANY LOCAL, STATE, OR FEDERAL LAWS
- NO CONTACT WITH ALLEGED VICTIM OR COMPLAINING WITNESS
- MAKE ALL SCHEDULED COURT APPEARANCES

### Case(s)

Booking Date: **12/29/14  09:55 AM**
**14-F-014260** JEFFERSON   (DOMESTIC VIOLENCE)

|  |  | Citation # | Class | Level | Counts |
|---|---|---|---|---|---|
| 0100600 | KIDNAPPING-ADULT | 4M3776692 | B | F | 2 |
| 0120020 | ROBBERY, 1ST DEGREE | 4M3776692 | B | F | 2 |

Booking Date: **12/29/14  11:00 AM**
**14-F-014264** JEFFERSON

|  |  | Citation # | Class | Level | Counts |
|---|---|---|---|---|---|
| 0422050 | POSS CONT SUB, 1ST DEGREE, 1ST OFFENSE HEROIN | 4N0909032 | D | F | 1 |
| 0490310 | PROMOTING CONTRABAND - 1ST DEGREE | 4N0909032 | D | F | 1 |
| 0423300 | POSS OF MARIJUANA | 4N0909032 | B | M | 1 |
| 0502300 | TAMPERING WITH PHYSICAL EVIDENCE | 4N0909032 | D | F | 1 |

_____
Date

_____
Judge's / Pretrial Officer's Signature

Created On  **12/29/14 12:36 pm**  by  Samantha_Dowdy

Troutman 00112

☐ JUVENILE OFFENDER

COMMONWEALTH OF KENTUCKY
# UNIFORM CITATION

KSP 206 (REV 2/1/06)

**DETENTION**

| AGENCY Louisville Metro Police | ORI KY 0568000 | |
|---|---|---|
| NAME (L-F-M) SKIP A SPACE BETWEEN NAMES Bolton Franklin Thomas | ATTN: ☐ | HOME PHONE None |
| ALIAS | | EMERGENCY PHONE (502) 291-7598 |

ADDRESS (RFD/STREET/APT. NO./ETC) 2105 Stephan Road

KENTUCKY RESIDENT STATUS
F. ☐ FULL TIME   P. ☐ PART TIME · N. ☐ NON RESIDENT

| CITY Louisville | STATE KY | ZIP 40216 | MARITAL STATUS Single |
|---|---|---|---|
| I.D. TYPE/STATE SS# | I.D. NUMBER | S.S. NUMBER 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 | VICTIM'S RELATIONSHIP TO OFFENDER |

| DATE OF BIRTH 01/21/96 | SEX ☐ MALE ☐ FEMALE | RACE ☐ WHITE ☐ BLACK ☐ AM. INDIAN OR ALASKAN ☐ ASIAN | ETHNIC ORIGIN ☐ HISPANIC ☐ NON HISPANIC |
|---|---|---|---|

| PLACE OF EMPLOYMENT / OCCUPATION | CITY | STATE | HEIGHT 6-1 | WEIGHT 225 | HAIR COLOR B(0) | EYE COLOR B(0) |

**VEHICLE**

| VEH. MAKE | VEH. TYPE | VEH. YEAR | COLOR TOP/BOTTOM | ALCOHOL/DRUG INVOLVEMENT (SPECIFY) ☐ NO ☐ YES ☐ UNK |
|---|---|---|---|---|

| REG. STATE | REG. YEAR | REGISTRATION NO. | VEHICLE IDENTIFIERS | MPH | IN MPH ZONE | VOL. KEY |

**DATE/TIME**

| VIOLATION DATE | VIOLATION TIME | EXACT LOCATION OF VIOLATION / ARREST 7201 Outer Loop | B.A. RESULTS |
|---|---|---|---|

| DATE OF ARREST 12 29 14 | TIME OF ARREST 0824 | MILES | DIRECTION IN | CITY Louisville | COUNTY OF VIOLATION Jefferson | SECTOR |

**CHARGE(S)**

| VIOLATION CODE | ASCF | STATUTE / ORD. | CHARGES | # | PLEA | FINDING | FINAL VIOLATION CODE | DISPN. CODE | FINE | COSTS | FEE | JAIL / PRISON | PROB. TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10060 | O | 509.040 | Kidnapping | 1 | | | | | | | | | |
| 10060 | O | 509.040 | Kidnapping | 2 | | | | | | | | | |
| 12002 | O | 515.020 | Rob 1° | 3 | | | | | | | | | |
| 12002 | O | 515.020 | Rob 1° | 4 | | | | | | | | | |

**COURT**

| COURT DATE | COURT TIME ☐ AM ☐ PM | ☐ PAYABLE ☐ COURT | COURT LOCATION ARRESTED | COURT CASE NO. | DISPN. DATE | TRIAL ☐ B ☐ J | CLERKS INITIALS ☐ N |

**POST-ARREST COMPLAINT** Kidnapping (Adult) 2 counts / Robbery 1st - 2 counts

Above deft unlawfully restrained two victims @ knifepoint and threatened to kill the victims if they did not cooperate. Above handcuffed one of the victims, took her cellphone, car keys, and stole her car. Deft forced the other victim to leave the residence with and drove the victim's car. Deft was caught when he tried to drive and wrecked the vehicle on Bronthager Ln. Incident all started because deft said victim owed him money. Above deft confessed to detective and gave a recorded statement.

**CDL**

| CDL LICENSE ☐ No ☐ Yes | PLACARDED HAZARDOUS VEHICLE ☐ No ☐ Yes | YEAR 14 |
| COMMERCIAL VEHICLE ☐ No ☐ Yes | CDL CLASS ☐ A ☐ B ☐ C | |

**CASE**

| NAME OF WITNESS | ADDRESS CITY/STATE | CONTROL NUMBER |
| NAME OF WITNESS Jeremy B. Lackey | ADDRESS 4708 Kennedy Place Circle | M371669 |
| CASE NO. 10-14-100129 | (502) 894-4085 | |
| CARRIED FOR UCR BY CONTRIBUTOR: ☑ | ☐ IN-CAR VIDEO | ☐ FINGER PRINTS ☐ EVIDENCE HELD |
| OTHER AGENCY: ☐ SPECIFY | ☐ PHOTOS | |
| OFFICER'S SIGNATURE X DET. R. A. Jones | BADGE / I.D. NUMBER 6360 | ASSIGNMENT 798 | TYPE 2 |

Troutman 00113

AOC-425.1   Doc. Code: OCOM
Rev. 11-10
Page 1 of 1

Commonwealth of Kentucky
Court of Justice   www.courts.ky.gov
KRS 439.179

**COMMITMENT ORDER**
**JUDGMENT AND ORDER**
**RELEASING**

Citation N
Case No.    -F-014264
Court   District
Div
County:  Jefferson

COMMONWEALTH OF KENTUCKY                                            PLAINTIFF

V.

**BOLTON, FRANKLIN T**                                             DEFENDANT

Alias: _____

Jail ID: 595460

| Sex | Race | Date of Birth | Height | Weight | Operator License Number | State | Bond Amount | Type |
|-----|------|---------------|--------|--------|------------------------|-------|-------------|------|
| M | W | 01/2    99 | 601 | 225 | | | 10,000.00 | CA |

**To the Jailer/Department of Corrections of** _Jefferson_                              _, Kentucky:

You are hereby commanded to receive the above-named Defendant who has been found guilty of the following:

POCS 1st

Prom Contraband

POM

TWPE

Next Court Date: _____

### JUDGMENT AND ORDER RELEASING MISDEMEANANTS FROM JAIL

It is the Judgment of this Court that the Defendant be sentenced to serve _____See sentence details above_____. On Motion of the Defendant and the Court being sufficiently advised, IT IS HEREBY **ORDERED**, pursuant to KRS 439.179, that the Defendant is granted the privilege of leaving the jail during the hours of: _____ am/pm to _____ am/pm _____ through _____, for one or more of the following purposes:

- [ ] 1. Working at his/her employment.
- [ ] 2. Seeking employment.
- [ ] 3. Attendance at an educational institution.
- [ ] 4. Medical treatment.
- [ ] 5. Other  Waive to Grand Jury Week of 2/9/15

Every prisoner gainfully employed and released herein is hereby **ordered** to pay a reasonable amount not to exceed forty dollars ($40.00) per day KRS 439.179 (4) for the cost of his/her board. If he/she defaults, the privilege hereby granted may be forfeited by the Court.

The Court further directs that the Jailer/Department of Corrections of _____ perform the functions under KRS 439.179 (3) and (5).

| | |
|---|---|
| 01/09/2015 at 1:19:23 PM | /s/ electronically signed by HON. JENNIFER B. WILCOX |
| Date | Signature of Judge   Div _____ |

_____
Clerk

**Distribution:**  Transporting Officer
Jail/Corrections
Court File

Entered

_____, D.C.

Troutman 00114

AOC-425.1   Doc. Code: OCOM
Rev. 11-10
Page 1 of 1

Commonwealth of Kentucky
Court of Justice   www.courts.ky.gov
KRS 439.179

**COMMITMENT ORDER,
JUDGMENT AND ORDER
RELEASING**

Citation No. _____
Case No. 14-F-014264
Court: District
Div: _____
County:  Jefferson

COMMONWEALTH OF KENTUCKY                                              PLAINTIFF

V.

**BOLTON, FRANKLIN T**                                               DEFENDANT

Alias: _____

Jail ID: 595460

| Sex | Race | Date of Birth | Height | Weight | Operator License Number | State | Bond Amount | Type |
|-----|------|---------------|--------|--------|-------------------------|-------|-------------|------|
| M | WH | 01/21/1999 | 601 | 225 | | | 10,000.00 | CA |

**To the Jailer/Department of Corrections of** _Jefferson_                          **, Kentucky:**

You are hereby commanded to receive the above-named Defendant who has been found guilty of the following:

Next Court Date:  01/09/2015      09:00 AM     (CRIMINAL COURTROOM 301)

**JUDGMENT AND ORDER RELEASING MISDEMEANANTS FROM JAIL**

It is the Judgment of this Court that the Defendant be sentenced to serve _____ See sentence details above _____ . On Motion of the Defendant and the Court being sufficiently advised, IT IS HEREBY **ORDERED**, pursuant to KRS 439.179, that the Defendant is granted the privilege of leaving the jail during the hours of: _____ am/pm to _____ am/pm _____ through _____ , for one or more of the following purposes:

[ ] 1.  Working at his/her employment.            [ ] 2.  Seeking employment.

[ ] 3.  Attendance at an educational institution.  [ ] 4.  Medical treatment.

[ ] 5.  Other }      Bail Conds:NO USE/POSSESS FIREARM OR OTHER WEAPON;  {DANGER - A/C

Every prisoner gainfully employed and released herein is hereby ordered to pay a reasonable amount not to exceed forty dollars ($40.00) per day KRS 439.179 (4) for the cost of his/her board. If he/she defaults, the privilege hereby granted may be forfeited by the Court.

The Court further directs that the Jailer/Department of Corrections of _____ perform the functions under KRS 439.179 (3) and (5).

12/30/2014 at 9:39:21 AM                        /s/ electronically signed by HON. ANN BAILEY SMITH
Date                                            Signature of Judge                Div _____

_____
Clerk

**Distribution:**  Transporting Officer
                    Jail/Corrections
                    Court File

Entered
_____ D.C.

Troutman 00115

☐ VETERAN ☐ JUVENILE OFFENDER

COMMONWEALTH OF KENTUCKY

# UNIFORM CITATION

KSP 206 (REV 2/1/06)

DETENTION

## OFFENDER / VIOLATOR

AGENCY: LMDC
ORI: KY

NAME (L-F-M) SKIP A SPACE BETWEEN NAMES: Bolton Franklin T
ATTN: ☐
HOME PHONE:
ALIAS:
EMERGENCY PHONE:
ADDRESS (RFD/STREET/APT. NO., ETC.): Stephen RD
KENTUCKY RESIDENT STATUS: F. ☒ FULL TIME P. ☐ PART TIME N. ☐ NON RESIDENT
CITY: Louisville STATE: KY ZIP:
MARITAL STATUS:
I.D. TYPE/STATE: I.D. NUMBER: S.S. NUMBER:
VICTIM'S RELATIONSHIP TO OFFENDER:
DATE OF BIRTH: SEX: ☒ MALE ☐ FEMALE
RACE: ☒ WHITE ☐ BLACK ☐ AM. INDIAN OR ALASKAN ☐ ASIAN
ETHNIC ORIGIN: ☐ HISPANIC ☒ NON HISPANIC
PLACE OF EMPLOYMENT / OCCUPATION: CITY: STATE:
HEIGHT: WEIGHT: HAIR COLOR: EYE COLOR:

## VEHICLE

VEH. MAKE: VEH. TYPE: VEH. YEAR: COLOR TOP/BOTTOM:
ALCOHOL/DRUG INVOLVEMENT (SPECIFY): ☐ NO ☒ YES ☐ UNK
REG. STATE: REG. YEAR: REGISTRATION NO.: VEHICLE IDENTIFIERS: MPH: IN MPH ZONE: VOL. KEY:

## DATE / TIME

VIOLATION DATE: 12 29 14 VIOLATION TIME: 0155 EXACT LOCATION OF VIOLATION / ARREST: 400 E 6th St B.A. RESULTS:
DATE OF ARREST: 12 29 14 TIME OF ARREST: 0155 MILES: DIRECTION: CITY: Louisville COUNTY OF VIOLATION: Jefferson SECTOR:

## CHARGE(S)

| VIOLATION CODE | ASCF | STATUTE / ORD. | CHARGES | # | PLEA | FINDING | FINAL VIOLATION CODE | DISPN. CODE | FINE | COSTS | FEE | JAIL / PRISON | PROB. TIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42205 | | 218A.1415 | Poss 1st Meth | 1 | | | | | | | | | |
| 49031 | | 520.090 | PCI | 2 | | | | | | | | | |
| 42330 | | 218A.1422 | Poss | 3 | | | | | | | | | |
| 50230 | | 524.100 | TwPE | 4 | | | | | | | | | |

## COURT

COURT DATE: COURT TIME: ☐ AM ☐ PM PAYABLE ☐ ☐ COURT COURT LOCATION: Arrested COURT CASE NO.: DISPN. DATE: TRIAL ☐ B ☐ J ☐ N CLERKS INITIALS:

## POST-ARREST COMPLAINT

[illegible]

## CDL

CDL LICENSE ☐ No ☐ Yes PLACARDED HAZARDOUS VEHICLE ☐ No ☐ Yes YEAR: 14
COMMERCIAL VEHICLE ☐ No ☐ Yes CDL CLASS ☐ A ☐ B ☐ C

## CASE

NAME OF WITNESS: W [illegible] ADDRESS: LMDC
CITY/STATE
NAME OF WITNESS: ADDRESS:
CASE NO.: 2014100155 1 2 3 4
CONTROL NUMBER: S09003
CARRIED FOR UCR BY CONTRIBUTOR: ☐ ☐ IN-CAR VIDEO ☐ FINGER PRINTS EVIDENCE HELD
OTHER AGENCY: ☐ SPECIFY ☐ PHOTOS
OFFICER'S SIGNATURE: X [signature] BADGE / I.D. NUMBER: 790 / 10809 ASSIGNMENT: LMDC 3rd Shift TYPE:



056000188226
M377669

Criminal

BOLTON,  FRANKLIN

KYA0724276      01/21/1996      M    W    601    225    BRO    BF

PT 50X50G4 3000N  #1                    LXMK      #000000    20141229-10:28



**LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS**
400 S. Sixth Street
Phone:  5025742167      Fax:

## Inmate Report

Inmate Number : 00595460      Inmate Name : BOLTON, FRANKLIN T

| Name | BOLTON, FRANKLIN T | | | DOB | 01/21/1996 | Age | 18 | Sex | MALE | Height | 601 | | | Weight | 225 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hair | Brown | | Eye | Brown | | | Race | | White/Europ/ N.Afr/Mid Eas | | Ethnicity | | | SSN | |
| Resident | | | County | | | | | SID | | | FBI | | | Phone | |
| Homeless | N | Out of State run away | | N | US Citizen | Y | Illegal Alien | | N | Citizenship | United States of America | | E-Mail | | |
| Address | | | | | | | | | | | | | | | |

### Additional Info

| Birth Country | United States of America | State | Kentucky | City | LOUISVILLE | County | |
|---|---|---|---|---|---|---|---|
| Marital Status | Single | # Children | 1 | Military Veteran | N | Military Service | |
| Religion | Catholic | # Sisters | | Caution | N | Comments | |
| Handedness | | # Brothers | | Deceased | N | Date | |
| | | | | Disabled | N | | |

### Addresses

| Address From | Address To | Address Type | Location | Non-US |
|---|---|---|---|---|
| 12/29/2014 09:55 | 12/29/2014 10:09 | Permanent | 1304 longest AVE  LOU KY 40214 | N |
| 08/02/2014 18:18 | 08/10/2014 14:52 | Permanent | CAL louisville   KY | N |
| 08/10/2014 14:52 | 09/06/2014 04:23 | Permanent | CAL KY | N |
| 09/06/2014 04:23 | 09/09/2014 14:44 | Permanent | 2705 stephen RD  KY | N |
| 09/09/2014 14:44 | 10/27/2014 03:57 | Permanent | 712  E MUHAMMAD ALI KY | N |
| 10/27/2014 03:57 | 11/13/2014 17:14 | Permanent | 2705 stephan RD  LOU KY 40214 | N |

### Contacts

| Contact Type | Name | Phone | Address |
|---|---|---|---|
| Emergency | SANDRA BOLTON | 5022917591 | |

Troutman 00118

## Additional Information

**Classification:** MX/HB

**Cell Assignment:**

**Sentence Status:**

**Occupation:**

**Employer:** NONE

**Emergency Contact:** SANDRA BOLTON          (502)291-7591

## Arrest Information

**Committed By:** LOUISVILLE METRO POLICE

**Arrest Date/Time:** 12/29/2014 08:24

**Arresting Agency:** LOUISVILLE METRO POLICE

**Arresting Officer:** R JONES

**Booking Officer:** Taylor, Sharon

**Location:** 7201 OUTER LOOP, KY

**Arrest Note:** ABOVE DEFT UNLAWFULLY RESTRAINED TWO VICTIMS @ KNIFEPOINT AND THREATENED TO KILL THE VICTIMS IF THEY DID NOT COOPERATE. ABOVE HANDCUFFED ONE OF THE VICTIMS TOOK HER CELLPHONE, CAR KEYS, AND STOLE HER CAR. DEFT FORCED THE OTHER VICTIM TO LEAVE THE RESIDENCE W/HIM AND DRIVE THE VICTIMS CAR. DEFT WAS CAUGHT WHEN HE TRIED TO DRIVE AND WRECKED THE VEHICLE ON BRENTLINGER LN. INCIDENT ALL STARTED BECAUSE DEFT SAID VICTIM OWED HIM MONEY. ABOVE DEFT CONFESSED TO DETECTIVE AND GAVE A RECORDED STATEMENT.

## Charges

| Reference #<br>Case Nbr | Statute<br>Description | Category | Charge DtTm<br>Court DtTm | Disposition DtTm<br>Disposition | Document<br>Bond/Sentence | Court | Bond Type<br>Bond Amount |
|---|---|---|---|---|---|---|---|
| 14458 | 10060 | FELONY | | 02/16/2015 15:31 | Fresh Arrest | 301 | CASH |
| 14F014260 | KIDNAPPING-ADULT | | 01/09/2015 | DECEASED | Bond: $10000.00 | | $ 10,000.00 |
| 14459 | 10060 | FELONY | | 02/16/2015 15:32 | Fresh Arrest | 301 | |
| 14F014260 | KIDNAPPING-ADULT | | 01/09/2015 | DECEASED | | | |
| 14460 | 12002 | FELONY | | 02/16/2015 15:32 | Fresh Arrest | 301 | |
| 14F014260 | ROBBERY, 1ST DEGREE | | 01/09/2015 | DECEASED | | | |
| 14461 | 12002 | FELONY | | 02/16/2015 15:32 | Fresh Arrest | 301 | |
| 14F014260 | ROBBERY, 1ST DEGREE | | 01/09/2015 | DECEASED | | | |
| 14477 | 00273 | FELONY | | 02/16/2015 15:32 | Added Charge | 301 | |

Troutman 00119

| 14F014264 | POSS CONT SUB 1ST DEG 1ST OFF (HEROIN) | 01/09/2015 | DECEASED |
| 14478 | 49031        FELONY | | 02/16/2015 15:32 Added Charge   301 |
| 14F014264 | PROMOTING CONTRABAND - 1ST DEGREE | 01/09/2015 | DECEASED |
| 14479 | 189A.010      MISDEMEANOR | | 02/16/2015 15:32 Added Charge   301 |
| 14F014264 | POSS OF MARIJUANA | 01/09/2015 | DECEASED |
| 14480 | 50230        FELONY | | 02/16/2015 15:32 Added Charge   301 |
| 14F014264 | TAMPERING WITH PHYSICAL EVIDENCE | 01/09/2015 | DECEASED |
| 18208 | 100001        NON-CRIMINAL | | 01/09/2015 18:33 Fresh Arrest |
| 14F010111 | NOT HELD ON CHARGE | | COURT ORDER |
| 18209 | 100001        NON-CRIMINAL | | 01/09/2015 18:34 Fresh Arrest |
| 14M019692 | NOT HELD ON CHARGE | | COURT ORDER |
| 18210 | 02680        NON-CRIMINAL | | 01/09/2015 18:35 Fresh Arrest |
| 14M012404 | PROBATION VIOLATION (FOR · MISDEMEANOR OFFENSE) | | DECEASED |

**Active Bond Total:** $0.00

**Bonds Total:** $10000.00

## Arrest Information

**Committed By:** LOUISVILLE METRO POLICE

**Arresting Officer:** C ARNOLD

**Arrest Date/Time:** 12/29/2014 09:55

**Booking Officer:** Taylor, Sharon

**Arresting Agency:** LOUISVILLE METRO CORRECTIONS DEPT

**Location:** 400 S 6TH ST KY

**Arrest Note:** ***********************************ADDC************************************

PRIOR TO ENTERING MAIN JAIL COMPLEX, I/M BOLTON WAS ASKED IF HE HAD ANY DRUGS WEAPONS OR CONTRABAND ON HIS PERSON. SUJECT REPLIED "NO" SUBJ'S PANTS WERE TOO TIGHT TO DO A PROPER PAT DOWN. IN ORDER TO ENTER SUBJ WAS SCANNED ON SECURPASS BODY SCANNER, AN ANOMALY WAS SEEN IN SUBJ'S BUTTOCK AREA. SCAN # 101030. SUBJ WAS THEN STRIP SEARCH BY AUTHORIZATION OF SERGEANT. A BAGGIE OF MARIJUANA AND A SMALL BAGGIE OF HEROIN WHICH WAS IDENTIFIED AS BEING SO BY I/M BOLTON. ALSO INSIDE THE BAGGIE OF MARIJUANA WAS ROLLING PAPERS. PHOTOS WERE TAKEN OF THE CONTRABAND AND BODY SCANS BY SGT PUENTE. CONTRABAND WAS TAKEN TO LMPD PROPERTY ROOM.

Date

Date

## Charges

| Reference #<br>Case Nbr | Statute<br>Description | Category | Charge DtTm<br>Court DtTm | Disposition DtTm<br>Disposition | Document<br>Bond/Sentence | Court | Bond Type<br>Bond Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Active Bond Total:** $0.00

**Bonds Total:** $0.00

**Franklin Bolton #595460 was booked into LMDC at 0955hrs on 12-29-14. During Classification pre-screening interview, inmate stated he did not fear for his safety and he did not declare any medical or mental health issues.**

## Housing Movement and Cell Transfers

### Franklin Bolton #595460

#### Movement Logs

| Location | Activity | Start DtTm | End DtTm | Note | Scheduled By | Moved By | Cancelled By |
|---|---|---|---|---|---|---|---|
| H5-S1 | | 02/07/2015 04:38 | 02/07/2015 04:38 | | | | |
| H5-S1 | | 02/07/2015 04:37 | 02/07/2015 04:38 | | Holt, Vinese | | Holt, Vinese |
| H5W-09 | | 02/07/2015 04:00 | 02/07/2015 04:37 | | | | |
| H5W-09 | | 01/30/2015 04:49 | 01/30/2015 04:50 | | COX, JAMES | | COX, JAMES |
| H5W-01 | | 01/30/2015 04:00 | 01/30/2015 04:49 | | | | |
| H5W-01 | | 12/31/2014 09:45 | 12/31/2014 10:27 | | Moore, Donna | | Moore, Donna |

## Incident Reports

### 3 Incidents during this booking

| Incident Date | Incident Type | Booking # | Reporting Officer | Created By |
|---|---|---|---|---|
| 01/16/2015 08:32 | HOSPITAL - INMATE TRANSPORT | 2014368418 | Montgomery, Michael | |
| 01/02/2015 15:36 | ASSAULTING ANOTHER INMATE | 2014368418 | Zapata, Melinda | |
| 12/29/2014 09:55 | BODY SCANNER - CONTRABAND | 2014368418 | Puente, Chad | |

## Inmate Notes

### Franklin Bolton # 595460

Date From : 12/29/2014 00:00    Date To : 02/19/2015 23:58

| Inmate Name | Inmate # | Note Type | Inmate Notes | Date of Note | Created By User |
|---|---|---|---|---|---|
| BOLTON, FRANKLIN T | 00595460 | ORIENTATION NOTES | ORIENTATION COMPLETE MX GP | 12/29/2014 10:23 | Lovely, Eugenia |
| | | ORIENTATION NOTES | ORIENTATION COMPLETE MX/GP | 12/29/2014 10:24 | Lovely, Eugenia |
| | | INMATE SERVICES NOTES | /1R1 >H5WD1#20 | 12/31/2014 09:45 | Moore, Donna |
| | | INMATE MOVEMENT | Previous move cancelled Dorm on Lockdown | 12/31/2014 11:33 | Moore, Donna |
| | | INMATE MOVEMENT | H5/W1 FROM J1/R1 | 12/31/2014 15:44 | ARRIAGA, SAMANTHA |
| | | INMATE MOVEMENT | J2W/D12 FROM H5/W1 - PER MEDICAL MOVELIST FROM MARC KRANK - DETOX (ALERT ADDED) | 01/02/2015 17:50 | ARRIAGA, SAMANTHA |
| | | INMATE SERVICES NOTES | PHD ALERT ADDED - PER SGT ZAPATA I/M WILL BE RECEIVING A WRITE-UP FOR ASSAULTING ANOTHER I/M (SOUTHERS) - K/F ADDED - AT THIS TIME I/M HAS BEEN PLACED ON DETOX AND IS MOVING TO J2W PER MEDICAL | 01/02/2015 17:50 | ARRIAGA, SAMANTHA |
| | | INMATE SERVICES NOTES | REQUEST KIOSK | 01/05/2015 09:57 | Moppins, Marilyn |
| | | INMATE MOVEMENT | h6d2#5 from j2d12 - per J. Cornett, LPN - Detox complete - no space in PHD at present | 01/05/2015 13:56 | Woolen, Caroline |
| | | INMATE MOVEMENT | PER SGT WILLIAMS INMATE CHECKED OUT OF DORM.  PER NOTES INMATE IS PENDING WRITE UP.  MOVED FROM H6/D2 TO H5/EE/05. MOVE APPROVED BY NURSE SLOAN | 01/06/2015 05:40 | BAILEY, VENUS |
| | | DISCIPLINARY OFC NOTES | inmate received awrite up on 1-2-15 for the following cat, 3-k fighting received 20dds release date 1/28/2015 | 01/08/2015 13:04 | Kassinger, Jeffrey |
| | | INMATE MOVEMENT | *serving disp/seg time** will remain in current housing location until disp/seg space is available | 01/12/2015 08:05 | Shipley, Shavon |
| | | INMATE MOVEMENT | Moving to D/S dorm H5 D8 from H5 EE | 01/14/2015 08:33 | Flener, Steven |
| | | RE-CLASSIFICATION NOTE | SARN changed to MX/HB from MX/GP due to recent disciplinary action 20 dds for fighting | 01/28/2015 08:23 | Shipley, Shavon |

Date From : 12/29/2014 00:00     Date To : 02/19/2015 23:58

| Inmate Name | Inmate # | Note Type | Inmate Notes | Date of Note | Created By User |
|---|---|---|---|---|---|
| | | INMATE MOVEMENT | Moving to J33B from H5D8  **completed disp/seg time** | 01/28/2015 08:23 | Shipley, Shavon |
| | | INMATE MOVEMENT | INMATE PER SGT MILLER IS THREATENING INMATES. INMATE IS BEING MOVED AND PLACED IN ADMIN SEG H5N1 PER SGT MILLER. | 01/30/2015 04:52 | COX, JAMES |
| | | GENERAL INMATE NOTES | INMATE IS CONTINUOUSLY MAKING THREATS TO INMATE SHERLEY IN NORTH 1 #3. | 02/02/2015 17:29 | Johnson, Summer |
| | | INMATE MOVEMENT | INMATE IS BEING MOVED FROM H5EN1C6 TO H5ES1C5. CELL NEEDED FOR ANOTHER INMATE | 02/07/2015 04:38 | Holt, Vinese |

Total Inmates :     1

## Zero Inmate Grievances filled

## Inmate Visitation

### Inmate Visitor

**Inmate Name : BOLTON, FRANKLIN T     Inmate # : 00595460**

| Visitor Name | Visitor Number | Visit Date | Start Time | End Time | Booth Type | Booth |
|---|---|---|---|---|---|---|

Total :     0

## Inmate Discipline

I/M Moore had 3 disciplinary reports while in custody for Assaulting other inmates.

Troutman 00122

| Name | BOLTON, FRANKLIN T | | | Booking # | 201436818 | | Facility | 1 |
|---|---|---|---|---|---|---|---|---|
| Inmate # | 00595460 | Sex | MALE | DOB | 01/21/1996 | Book Dt/Tm | 12/29/2014 09:55 | Wing | H5E |
| Race | White/Eurp/ N.Afr/Mid Eas | | Age | 19 | Release Dt/Tm | | Dorm | H5E-S1 |
| **Status** | | | In Jail | Classification | MX/HB | | Cell | H5-S1 |

Booking #201436818

| Start Date/Time | End Date/Time | Cell | Bed | CellTransfer Reason | Comments |
|---|---|---|---|---|---|
| 02/07/2015 04:38 | | H5-S1 | 005 | Movelist | |
| 01/30/2015 05:27 | 02/07/2015 04:38 | H5-N1 | 006 | | |
| 01/28/2015 11:38 | 01/30/2015 05:27 | J3N-3B | 010 | | |
| 01/14/2015 13:11 | 01/28/2015 11:38 | H5W-08 | 006 | | |
| 01/06/2015 06:05 | 01/14/2015 13:11 | H5-E | 005 | Movelist | |
| 01/05/2015 17:35 | 01/06/2015 06:05 | H6W-02 | 005 | Movelist | |
| 01/02/2015 18:45 | 01/05/2015 17:35 | J2W-12 | 007 | | |
| 12/31/2014 21:29 | 01/02/2015 18:45 | H5W-01 | 010 | | |
| 12/31/2014 01:34 | 12/31/2014 21:29 | J1-R-1 | 001 | | Group Transfer |
| 12/29/2014 11:45 | 12/31/2014 01:34 | J1-R-3 | | | Group Transfer |
| 12/29/2014 09:55 | 12/29/2014 11:45 | PASSIVE | J1-P-002 | | |

25352 Troutman                                      02/16/2015 10:26                                      Page: 1

Troutman 00123

| Name BOLTON, FRANKLIN T | | | Booking # 201436818 | Facility 1 |
|---|---|---|---|---|
| Inmate # 00595460 | Sex MALE | DOB 01/21/1996 | Book Dt/Tm 12/29/2014 09:55 | Wing H5E |
| Race White/Eurp/ N.Afr/Mid Eas | | Age 19 | Release Dt/Tm | Dorm H5E-S1 |
| Status | In Jail | | Classification MX/HB | Cell H5-S1 |

**Note Entry**

Inmate Note Type ORIENTATION NOTES

Inmate Note ORIENTATION COMPLETE
MX/GP

Created By User Lovely, Eugenia          Created Dt/Tm 12/29/2014 10:24

**Notes**

Inmate Note Type

From Date/Time                    To Date/Time

## Inmate Notes

| Date/Time | Inmate Notes | Note Type | Created User |
|---|---|---|---|
| 02/07/2015 04:38 | INMATE IS BEING MOVED FROM H5EN1C6 TO H5ES1C5. CELL NEEDED FOR ANOTHER INMATE | INMATE MOVEMENT | Holt, Vinese |
| 02/02/2015 17:29 | INMATE IS CONTINUOUSLY MAKING THREATS TO INMATE SHERLEY IN NORTH 1 #3. | GENERAL INMATE NOTES | Johnson, Summer |
| 01/30/2015 04:52 | INMATE PER SGT MILLER IS THREATENING INMATES. INMATE IS BEING MOVED AND PLACED IN ADMIN SEG H5N1 PER SGT MILLER. | INMATE MOVEMENT | COX, JAMES |
| 01/28/2015 08:23 | MOVING TO J33B FROM H5D8  **COMPLETED DISP/SEG TIME** | INMATE MOVEMENT | Shipley, Shavon |
| 01/28/2015 08:23 | SARN CHANGED TO MX/HB FROM MX/GP DUE TO RECENT DISCIPLINARY ACTION 20 DDS FOR FIGHTING | RE-CLASSIFICATION NOTE | Shipley, Shavon |
| 01/14/2015 08:33 | MOVING TO D/S DORM H5 D8 FROM H5 EE | INMATE MOVEMENT | Flener, Steven |
| 01/12/2015 08:05 | *SERVING DISP/SEG TIME** WILL REMAIN IN CURRENT HOUSING LOCATION UNTIL DISP/SEG SPACE IS AVAILABLE | INMATE MOVEMENT | Shipley, Shavon |
| 01/08/2015 13:04 | INMATE RECEIVED A WRITE UP ON 1-2-15 FOR THE FOLLOWING CAT, 3-K FIGHTING RECEIVED 20DDS RELEASE DATE 1/28/2015 | DISCIPLINARY OFC NOTES | Kassinger, Jeffrey |
| 01/06/2015 05:40 | PER SGT WILLIAMS INMATE CHECKED OUT OF DORM. PER NOTES INMATE IS PENDING WRITE UP.  MOVED FROM H6/D2 TO H5/EE/05.  MOVE APPROVED BY NURSE SLOAN | INMATE MOVEMENT | BAILEY, VENUS |

Troutman 00124

| | | | |
|---|---|---|---|
| 01/05/2015 13:56 | H6D2#5 FROM J2D12 - PER J. CORNETT, LPN - DETOX COMPLETE - NO SPACE IN PHD AT PRESENT | INMATE MOVEMENT | Woolen, Caroline |
| 01/05/2015 09:57 | REQUEST KIOSK | INMATE SERVICES NOTES | Moppins, Marilyn |
| 01/02/2015 17:50 | PHD ALERT ADDED - PER SGT ZAPATA I/M WILL BE RECEIVING A WRITE-UP FOR ASSAULTING ANOTHER I/M (SOUTHERS) - K/F ADDED - AT THIS TIME I/M HAS BEEN PLACED ON DETOX AND IS MOVING TO J2W PER MEDICAL | INMATE SERVICES NOTES | ARRIAGA, SAMANTHA |
| 01/02/2015 17:50 | J2W/D12 FROM H5/W1 - PER MEDICAL MOVELIST FROM MARC KRANK - DETOX (ALERT ADDED) | INMATE MOVEMENT | ARRIAGA, SAMANTHA |
| 12/31/2014 15:44 | H5/W1 FROM J1/R1 | INMATE MOVEMENT | ARRIAGA, SAMANTHA |
| 12/31/2014 11:33 | PREVIOUS MOVE CANCELLED DORM ON LOCKDOWN | INMATE MOVEMENT | Moore, Donna |
| 12/31/2014 09:45 | J1R1>H5WD1#20 | INMATE SERVICES NOTES | Moore, Donna |
| 12/29/2014 10:24 | ORIENTATION COMPLETE MX/GP | ORIENTATION NOTES | Lovely, Eugenia |
| 12/29/2014 10:23 | ORIENTATION COMPLETE MX GP | ORIENTATION NOTES | Lovely, Eugenia |
| 11/26/2014 11:13 | THIS INMATE WAS MOVED AT RANDOM IN AN ATTEMPT TO BREAK UP DORM J4D6A. THIS INMATE IS GOING TO H5D5. | INMATE MOVEMENT | Smith, Melissa |
| 11/25/2014 21:45 | PER SGT JAGGERS, I/M IS NOT GETTING ALONG WITH ANOTHER INMATE IN THE DORM. ADDED INCOMPATIBLES, PLACED I/M ON ML TO J4-3A FROM J46A | INMATE MOVEMENT | ADAMS, ASHLEY M |
| 11/14/2014 16:10 | PLACED ON MOVELIST FROM J1/R2 TO J4//3A MI/GP DORM | INMATE MOVEMENT | BROBST, SARAH |
| 11/13/2014 18:22 | INMATE ORIENTATED. SARN IS MI/GP | ORIENTATION NOTES | COX, JAMES |
| 11/04/2014 09:53 | INMATE IS MOVING TO J32A FROM J31A TO BE ADDED TO THE LAUNDRY LIST FOR 2ND SHIFT ON 11/5/14. INMATE HAS BEEN DENIED BY MEDICAL TO BE W/A IN THE KITCHEN AND W/A ARE NEED IT ON LAUNDRY. | INMATE MOVEMENT | Puckett, David |
| 10/31/2014 07:48 | MOVING TO J3 1A W/A DORM FROM CCC 4N2 | INMATE MOVEMENT | Flener, Steven |
| 10/30/2014 12:00 | 4N2#1 FROM J3D4B PER NURSE S. KOHL OFF DETOX PER MEDICAL | INMATE MOVEMENT | Thomas, Ella |
| 10/30/2014 10:59 | PLACED WA SHEET IN FLENER'S BOX | INMATE SERVICES NOTES | Jarrett, Francine |

Troutman 00125

| 10/27/2014 06:23 | ORIENTATION COMPLETED: MI/GP | ORIENTATION NOTES | AYERS, STACEY |
| 10/27/2014 04:13 | PER CLASS NOTICE SIGNED BY NURSE MCCARTHY: DETOX MOVING FROM J1P TO J3S4B#19 DETOX ALERT ADDED | INMATE MOVEMENT | AYERS, STACEY |
| 09/09/2014 16:03 | DETOX BB X 7 DAYS PER NURSE LAMP J1P>J4N3A#16 | INMATE SERVICES NOTES | Moore, Donna |
| 09/09/2014 15:58 | ORIENTATION COMPLETE:MI/GP TBUT-SHOP #008 9/10/14 | ORIENTATION NOTES | Moore, Donna |
| 08/12/2014 08:21 | MI/GP >J4N3A#19 | INMATE SERVICES NOTES | Moore, Donna |
| 08/12/2014 08:20 | I CALLED ANGELA,RECORDS TECH, I STATED THAT THIS I/M HAS A FUGITIVE WT. W/NO ALERT FLAGGED. ALERT HAS BEEN ADDED. | INMATE SERVICES NOTES | Moore, Donna |
| 08/12/2014 08:14 | FUGITIVE WT NOT REQUIRED/NO ALERT | INMATE SERVICES NOTES | Moore, Donna |
| 08/10/2014 15:18 | ORIENTATION COMPLETE: MI/GP | ORIENTATION NOTES | Thompson, Meagan |

Troutman 00126

## Floor Security

### Unit 2 (SGT-1221)

| | |
|---|---|
| SERGEANT | Vincent |
| Control | Stanfield |
| 1-3 | Allgeier |
| Dorms 4-7 | Caulder |
| PSYCH | Briscoe |
| PSYCH | Gunn |
| Rover | Simpson |

### Unit 3 (SGT-1321)

| | |
|---|---|
| SERGEANT | Miller |
| Control | Gholston |
| North | Casanova |
| North | Colley |
| South | Lee |
| South | Dearinger |
| Rover | |

### Unit 4 (SGT-1421)

| | |
|---|---|
| SERGEANT | Llaguno |
| Control | Mayes - LD |
| North | Standard |
| North | Bolton |
| South | Allen |
| South | Hale |
| Rover | |

### Unit 5 (SGT-1521)

| | |
|---|---|
| SERGEANT | Montgomery |
| Control | Shirley - VOT |
| West M-4 | Mills |
| West 5-8 | Lopez |
| East | Atty |
| East | Madden |
| Rover | |

### Unit 6 (SGT-1621)

| | |
|---|---|
| SERGEANT | Montgomery |
| Control | R. Skaggs - VOT |
| West M-4 | Spaulding |
| West 5-8 | Anthony |
| East | Heath |
| East | Williams |
| Rover | |

### Unit 7 (SGT-1721)

| | |
|---|---|
| SERGEANT | N/A |
| Control | N/A |
| Dorms | N/A |
| Walk 1 | N/A |
| Walk 2 | N/A |
| | N/A |

## Booking Floor

### Unit 1 (SGT-1121)
### (SGT-1121A)

| | |
|---|---|
| SERGEANT | Williams |
| SERGEANT | |
| Grill | Russell |
| Grill | Spaulding |
| Bodyscan | |
| Livescan | McDermott |
| Passive | Kelley |
| Movement | Aubrey |
| Movement | |
| J5 Court holds | |
| Transportation | Arnold |
| Rear Security | Ritter |
| | |
| B.A. Lab | Ceja |
| B.A. Lab | |
| B.A. Lab | |
| Main Control | Weeks |
| Main Control | Sowders |
| Outer Control | Hernandez |
| Front Desk | |
| | |
| Sanitation | Reid |
| Laundry | Grimes |
| Kitchen | Manley |
| Kitchen | Fields |
| Kitchen | |
| | |
| Property Ofc. | Simpson |
| Property Ofc. | Dearinger |
| Property Ofc. | Hale |
| Property Ofc. | Atty |
| Property Ofc. | Williams |
| | |
| First Responders: | Simpson |
| | Dearinger |
| | Hale |
| | Atty |
| | Williams |
| | |
| Hospital | Joseph Kidd |
| | George Coddington |

**Shift Activity:**
2333 Beginning count secured
0642 Ending count secured

| Officer(s) on the hospital run(s) |
|---|
| I/M Kidd - Ofc. P. O'Bryant |
| I/M Coddington - Meyers |

See shift summary for Incidents

## 3Rd Shift MJC

| | |
|---|---|
| Date: | 16-Feb-15 |
| Day: | Monday |

| | |
|---|---|
| Captain | Goodlett |
| Lieutenant | Brown |
| Lieutenant | Troutman |
| Lieutenant | Ezell |
| Lieutenant | Logsdon |

### Staff Off Duty / Reason

| |
|---|
| T. O'Bryant - V |
| Dolak - S |
| Roberts - V |
| Edens - S |
| Hayes - V |
| Sgt. McNeese - FML |
| O. Short - S |
| Perkins - JD |
| W. Short - S |

### Overtime

| |
|---|
| R. Skaggs - VOT |
| Shirley - VOT |

### Next Shift Sick/Absent

| |
|---|
| Miller - FML / McKinney |
| Bradley - FML / Johnson FML |
| Wiggins - FML / Sanders - S |
| Sgt. Glasgow - S / Shipley - S |
| Green - S / Dewitt - S |
| Sgt. McCubbins - FML |
| Boykin - S |
| Mason - S |

*Prepared by: Lt. R. Brown 224*

# Daily Incidents
## 2/16/2015

**Commanders on Duty:**
Lt. Brown, Lt. Logsdon, Lt. Ezell

| Body Camera assignments | Perimeter Checks | |
|---|---|---|
| J1 – Kelley | 0045 hours by Sgt. Miller, nothing to report. | J2 – |
| Simpson & Allgeier | 0115 hours by Sgt. Vincent, nothing to report. | |
| J3 – Dearinger | 0230 hours by Sgt. Llaguno, nothing to report. | |
| J4 – Hale | 0235 hours by Sgt. Williams, nothing to report. | |
| H5- Atty | | H6- |
| Heath | | |

Hospital -  Inmate Joseph Kidd is at University of Louisville Hospital  9W ICU #10
Inmate Gerrge Coddington is at University of Louisville Hospital  706 #1

### J3 Injury, incident # 61353
On 2/16/15 at 0001 hours, Sergeant Miller was advised by Inmate Smith, Edward (596445) that he had injured his right thumb while playing basketball in the gym.  He stated that he did not think it was hurt that bad until he woke up and saw that his thumb was swollen.  Medical was notified.  A photograph was taken of the injury and sent to PSU, Shift Command and Senior Staff.  Lt. Brown was notified.  Incident # 61353.

### H5 Suicide, incident # 61354
On 2/16/15 at around 0615 hours, Sgt. Montgomery was notified by phone to meet Officers on HOJ 5th floor East wing for a possible hanging.   When Sergeant Montgomery arrived on 5 East, Officers were on south 1 single cell # 5. Officers Madden and Lopez were in the single cell performing CPR on Inmate Bolton, Franlin cin # 595460. Medical arrived on south 1 at around 0618 hours, Nurse Hatcher assisted with the CPR and Nurse Reese went to the control room to get the emergency bag, 02 tank and AED. At 0618 Sergeant Montgomery notified main control by radio to call EMS, for a white male not breathing and unresponsive. At 0622 hours the AED was applied to inmate Bolton, and CPR continued by Officers and Medical staff. Main Control advised that Louisville Fire department and EMS had arrived at the Main Jail, Both arrived on the scene at 0629. Louisville fire and EMS took over the CPR. Inmate Bolton was removed from the cell and placed in the hallway. EMS and Louisville fire continue CPR while inmate Bolton was placed on the stretcher and escorted off 5 East at 0644. EMS and Louisville fire were escorted to the old sally port and inmate Bolton placed in EMS truck at 0646 hours. EMS departed the old sally port at 0652 hours. Single cell # 5 was closed and south 1 was secure. Officer ATTY had the body camera during the incident.

Sergeant Montgomery spoke with the east wing Officers. Officer Madden stated that during his security check at 0606 hours he had notice that Inmate was hunched over with the sheet around his neck tie to the bars. Officer Madden notified his wing partner Officer Lopez. Both Officers enter the cell and used the knife to call down the sheet and Officer Lopez began chest compressions. Officers Atty and Officer Mills arrived and assisted with CPR. When Sergeant Montgomery arrived he had Officer Atty get the body camera, and photo camera to use during the incident.  The pictures of the sheet tie to the bars and part of the sheet removed from his neck.

Lieutenant Brown notified Major Davis via cell phone around 0623 hours, Chief of Staff Mr. Clark around 0625 hours, Lt. Eggers around 0630 hours.  Officer Lopez was instructed by Lieutenant Brown that the area was now a crime scene and that he is not to move anything or let anyone in the cell.  All the observation sheets were collected and given to Major Davis.  Copies of the observation sheets were made and placed with the H5 shift report.  Officer Smith called Lieutenant Brown via phone and informed him that they pronounced Inmate Bolton deceased at 0741 hours.  Lieutenant Brown corresponded back and forth with Major Davis, Lt. Eggers and any other staff needed.  Lt. Mitchell attempted to download the body cam with no success.  Incident 61354.

Troutman 00128

Date  2/16/2015 Shift  Third

## Officers

Total number of officers on forced overtime ............................... 0

Total number of officers on volunteer overtime ............................ 2

Total number of officers on scheduled overtime ........................... 0

**Grand total of Officers on overtime** ...................................... 2

**List reason for use of overtime**

| 4 sick calls | |
| 2 Hospitals | |
| 1 FML | |
| 1 Jury duty | |
| 3 Vac. | |
| 1 SUS | |

## Sergeants

Total number of sergeants on forced overtime ............................. 0

Total number of sergeants on volunteer overtime ......................... 0

Total number of sergeants on scheduled overtime ........................ 0

**Grand total of Sergeants on overtime** ................................... 0

**List reason for Sergeant overtime and note if an Officer post was worked**

**Grand total of staff on overtime** ........................................ 2

Shift Commanders Typed Name        *Lt. R. Brown 224*

Troutman 00129

## Floor Security

### Unit 2 (SGT-1221)

| SERGEANT | Eason |
|---|---|
| Control | Cy. Smith |
| ns 1-3 | Stansbury |
| Dorms 4-7 | Treynor |
| PSYCH | Porro |
| PSYCH | Holman |
| Medical | Petty |
| Rover | |

### Unit 3 (SGT-1321)

| SERGEANT | Hornback |
|---|---|
| Control | Santiago |
| North | Duff |
| North | Wells |
| South | Woolen |
| South | Wimsatt |
| Rover | |

### Unit 4 (SGT-1421)

| SERGEANT | Redmon |
|---|---|
| Control | Stimphil |
| North | Ochoa |
| North | M. Smith |
| South | Taylor |
| South | Lucas |
| Rover | |

### Unit 5 (SGT-1521)

| SERGEANT | Zapata |
|---|---|
| Control | Cunagin |
| West M-4 | Sanders |
| West 5-8 | Pennington |
| East | Briles |
| East | Higdon |
| Rover | |

### Unit 6 (SGT-1621)

| SERGEANT | Brockbank |
|---|---|
| Control | Henderson |
| West M-4 | Popp |
| West 5-8 | Lamkin |
| East | Barnes |
| East | Ramsey |
| Rover | |

### Unit 7 (SGT-1721)

| Sergeant | |
|---|---|
| Control | |
| s | |
| k 1 | |
| Walk 2 | |
| Walk 3 | |
| Rover | |

## 1st Floor Security

### Unit 1 (SGT-1121)
### (SGT-1121A)

| SERGEANT | Gibson |
|---|---|
| SERGEANT | |
| Grill | Vanover |
| Grill | James |
| Clinics | |
| Body Scan | |
| Livescan | Sookal |
| Passive | Coons |
| Trans (751) | Wilburn |
| Trans (752) | Shirley |
| Rear Security | Wassell |
| Movement | |
| Movement | |
| J5 Overflow | |
| B.A. Lab | Ware |
| Main Control | Rogers |
| Main Control | Reese- SOT |
| Outer Control | D. Skaggs |
| Magnometer | |
| Front Desk | McIntosh |

| Sanitation | |
|---|---|
| Laundry | Sgt. Jaggers |
| Kitchen | Luttrell |
| Kitchen | Carnes |
| Kitchen | |

| Property Ofc. | Braford |
|---|---|
| Property Ofc. | Graham |
| Property Ofc. | R. Clark/Phillips (FTO) |
| Property Ofc. | Bradford |
| Property Ofc. | |
| Property Ofc. | |

| Gym Ofc 1330 | |
|---|---|
| Gym Ofc 1530 | |

| Date: | January 2, 2014 |
|---|---|
| Day: | Friday |
| Shift: | 2nd |
| Captain | |
| Lieutenant | S. Gilbert |
| Lieutenant | |
| Lieutenant | |

### Staff Off Duty / Reason

Harmon- Vac
Temple- Admin. Leave
Ennis III- FMLA
Owens- Spec. Assignment
Sgt. Goff- Vac
Hinton- Vac
Bunnell- Vac
White- Vac

### SICK CALL

Mulder- S (3rd shift)
Aikins- S (3rd shift)
Hayes- S (3rd shift)
Sheppard- S (1st shift)
Wylie- FML x1 (1st shift)

### OVERTIME

Reese- SOT

### Hospital Runs

### Transporting officer(s)

## Notes:

Unable to send CCC any officers/ CCC unable to send MJC any officers (Sgt. June)
Facility count secured @ 1521
J3 Body camera back in service (charging)
H5 Body camera back in service (charging)
I/m Paul Hatton transported to U of L hospital ER#13 (returned this shift @ appx. 2200)

Troutman 00130

## **Daily Incidents**
## **1-2-14**

**Commanders on duty**
Lt. S. Gilbert

**Hospitals/Clinics**

**Body Camera assignments**
J1- Ofc. Vanover
J2- Ofc. Stansbury
J2W- Ofc. Porro
J3- Charging
J4- Ofc. Ochoa
H5- Charging
H6- Ofc. Lamkin

**Perimeter checks**
Sgt. Zapata- 2000(no issues to report)
Sgt. Hornback- 2100(no issues to report)
Sgt. Gibson- 1920(no issues to report)
Sgt. Brockbank- 1835(no issues to report)
Sgt. Eason- 1830(no issues to report)
Sgt. Redmon- 2000(no issues to report)

**Incident #60321- Contraband- J1**
On 1/2/2015 at around 1550 hours, Inmate Smith, Jane (#491222) was returned by HIP. While searching her property, a syringe with needle was found inside of her red bag. Added charges of promoting contraband 1ˢᵗ and possession of drug paraphernalia are being added to the inmate. The contraband was secured in a sharps evidence tube and will be taken to LMPD property room by Ofc James with a case # of 8015-000364. A picture was taken of the contraband and will be forwarded to Senior Staff, PSU and 2ⁿᵈ shift command staff. Lt Gilbert was notified.  Sgt. Gibson is the reporting Sergeant.

**Incident #60323- Assaulting another inmate- H5**
On 01/02/2015 at approximately 1536hrs. Sgt. M. Zapata was notified by West Officers that a fight was currently occurring in H5 Dorm 1. Upon arrival Officer Sanders was ordering inmates Bolton, Franklin # 595460 and inmate Southers, William # 591092 to stop fighting. Inmate William immediately complied, Sgt. Zapata escorted inmate Southers  from the dorm and instructed Ofc Higdon to place him in handcuffs. Inmate Southers was then escorted to H5 Dorm 9 and seated in a chair. Ofc Pennington placed inmate Bolton in handcuffs and Ofc Sanders escorted him to the Chapel area and placed him into an Attorney Booth. Photos were being taken while waiting for Medical to arrive. Inmate Williams stated that inmate Bolton walked up on him and swung at him after Inmate Southers made a comment that the bathroom smelled, after inmate Bolton finished using it. Inmate Southers stated that when inmate Bolton swung at him he "ducked" it and then just grabbed onto inmate Bolton until staff arrived.  When inmate Bolton was talked to he stated that inmate Southers didn't do anything to him, he just "picked" him to fight with so that he could get out of the dorm, inmate Bolton stated that he hasn't had his medication from Mental Health and seemed to be moving around a lot and twitching. Inmate Bolton when speaking to him was not making any sense and was very random in his responses. Medical Nurse Wyatt arrived and assessed both inmates for injuries and noted that inmate Southers just had redness to his chest. Inmate Bolton had redness and a scratch to his back and a small one to his right side of chest. Mental Health was also notified and MH Professional Krank arrived and assessed. MH Krank after assessing inmate Bolton stated that inmate Bolton has had extensive drug use and visible "track marks" on his arms from intravenous drug use and that he was not suicidal and that he would also check on his Mental Health medication. Due to inmate Southers not being the aggressor he was allowed to return to the dorm. Inmate Bolton was cleared for a single cell and was written up for assaulting any inmate and placed in Pending Disciplinary. Photos were taken and forwarded to PSU as well as Second Shift Command Staff. After further evaluation the decision was made for I/m Bolton to be moved to J2W D12 for detox monitoring. Shift Commander was notified of the incident.

**Incident #60324- Hospital, inmate transported- J1**
On 1/2/2015 at around 1700 hours, Sgt Gibson was informed by Medical Nurse Stewart that Inmate Hatton, Paul (#592600) needed to be transported to the hospital per the nurse practitioner for an injury to his pace maker. Inmate had stated to medical that he had been punched several times in his pace maker. After Sgt Gibson was made aware of this, he went to speak to Inmate Hatton to determine what had happened and when. Inmate Hatton stated that when he was in the sally port that he began having some chest pains and he rolled onto the floor. I/m Hatton stated that the cops came out and began punching him and poking him in his chest. Inmate Hatton has several bruises on his chest and a large lump on the left side of his chest where his pacemaker is located.  I/m

Troutman 00131

Hatton stated that he does normally have a lump there but it is not normally that large. Inmate also had some bruises on both of his knees. Inmate was arrested by LMPD Ofc Vet (#7105). He was brought into the facility on 1/1/15 at 0538 hours. When asked if he had informed anyone when he came inside of the jail of his injuries, he stated that he told the nurse at the desk. Pictures were taken of the injuries and will be forwarded to Senior Staff, PSU and 2nd shift command staff. Lt Gilbert was advised. Inmate was transported to the hospital by Ofc Wilburn and was escorted by Ofc Phillips.

### Incident #60327- General incident report- J4
On 01/2/15 around 1630 while Sgt Redmon was conducting a Walk N Talk in J4-6B I\M Jameel Williams (CIN#529924) approached him and said he a $20.00 dollar bill that he had in his property. When asked how long he had the money I\M Williams advised for some time now. The $20.00 bill was taken to the J1- property room by Ofc Taylor and placed on his account. Lt Gilbert was advised.

### Incident #60328- Contraband- J1
On 1/2/2014 at around 1835 hours, while searching Inmates Grider, Derek (#598837) on the grill, Ofc James located a syringe in the shoe of the inmate. Added charges of PC1st, TWPE and PDP are being added to the inmate. The syringe was secured in a sharps evidence tube and Ofc James is escorting the contraband to LMPD property room with a case number of 8015-000410. A picture was taken of the syringe and will be forwarded to Senior Staff, PSU and 2nd shift command staff. Lt Gilbert was notified. Sgt. Gibson is the reporting Sergeant.

### Incident #60329- Pre-existing injury- J1
On 1/2/2015 at around 1733 hours, Inmate Yates, Jill (#598835) arrived at LMDC with some pre existing injuries consisting of a small cut on her right thumb and a scrape to her left shin. When asked how this inmate received these injuries, I/m Yates stated that she had gotten into a fight with her husband. I/m Yates was arrested by LMPD Ofc Loewell (#7166). Medical Nurse Hammond assessed the inmate and cleared her to continue with the process. Pictures were taken of the inmate and will be forwarded to Senior Staff, PSU and 2nd shift command staff. Lt Gilbert was notified. Sgt. Gibson is the reporting Sergeant.

### Incident #60330- Booking deferral- J1
On 1/2/2015 at around 1924 hours, an unknown inmate was deferred booking by medical Nurse Roy due to an untreated dog bite on his left buttocks. The arresting agency was the U.S. Marshals. Prior to the inmate and Deputies information being retrieved, the Marshal departed the sallyport. An Inmate Deferred Admission form is being filled out and will be turned in with shift paper work. Lt Gilbert was notified. Sgt. Gibson is the reporting Sergeant.

### Incident #60332- Pre-existing injury- J1
On 1/2/2015 at around 2112 hours, Inmate Handley, Titus (#507396) arrived at LMDC with some pre existing injuries consisting of a very small cut on his left finger and a small scrape to his left knee. When asked how this inmate received these injuries, I/m Handley stated that the cop did it. I/m Handley was arrested by LMPD Ofc Hirshaw (#7204). Medical Nurse Roy assessed the inmate and cleared him to continue with the process. Pictures were taken and will be forwarded to Senior Staff, PSU and 2nd shift command staff. Lt Gilbert was notified.

### Incident #60333- Area search- J4
On 01/2/15 around 2130 Sgt Redmon authorized an area search to be completed on J4-4A due to the smell of cigarette smoke. While Sgt Hornback was searching the bunk area of I\M Michael Moss (CIN# 485136) a plastic knife was found in his personal items. I\M Raquan Carmichael (CIN#545182) had a note containing information about an assault and that will be forwarded to Ofc May. Disciplinary reports were issued.  The plastic knife was disposed of outside the perimeter. Lt Gilbert was advised.

### Incident #60334- Pre-existing injury- J1
On 1/2/2015 at around 2142 hours, Inmate Bradley, Demeko (#598843) arrived at LMDC with some pre existing injuries. Inmate Demeko was previously the unnamed booking deferral (reference E.I. #60330). His pre existing injuries consist of a large covered area on his left arm from a dog bite and also a large covered area on his left side from the middle of his ribs to his buttocks which is also from a dog bite. I/m Bradley was arrested by USMS but was transported by LMPD Ofc Hamilton (#7830). Medical Nurse Roy assessed the inmate and cleared him to continue with the process after having been assessed by a doctor at University of Louisville emergency room. Pictures were taken of the injuries and will be forwarded to Senior Staff, PSU and 2nd shift command staff. Lt Gilbert was notified.

Date __1/2/2014__ Shift __2nd__

## Officers

| | |
|---|---|
| Total number of officers on forced overtime | 0 |
| Total number of officers on volunteer overtime | 0 |
| Total number of officers on scheduled overtime | 1 |
| **Grand total of Officers on overtime** | 1 |

**List reason for use of overtime**

| | |
|---|---|
| 1 annual vacation floors (Harmon) | 1 annual vacation MAGS (White) |
| 1 FMLA (Ennis III) | 2 vacancies in MC (Skaggs & Sookal FTO) |
| 1 admin leave (Temple) | |
| 1 special assignment (Owens) | |
| 1 annual vacation J1 (Hinton) | |
| 1 annual vacation FD (Bunnell) | |

## Sergeants

| | |
|---|---|
| Total number of sergeants on forced overtime | 0 |
| Total number of sergeants on volunteer overtime | 0 |
| Total number of sergeants on scheduled overtime | 0 |
| **Grand total of Sergeants on overtime** | 0 |

**List reason for Sergeant overtime and note if an Officer post was worked**

| | |
|---|---|
| | |
| | |
| | |
| | |

**Grand total of staff on overtime**      1

Shift Commanders Typed Name      *Lt. S. Gilbert*

Troutman 00133

1

## Floor Security

### Unit 2 (SGT-1221)

| | |
|---|---|
| SERGEANT | Jaggers |
| Control | Conner |
| Dorms | Guinn |
| Dorms | Scott |
| Med/Psych | Horn |
| Med/Psych | Miller |
| Medical | Wylie |
| Rover | McKinney |

### Unit 3 (SGT-1321)

| | | |
|---|---|---|
| SERGEANT | McCubbins | |
| Control | Nichols | I.D |
| North | Kirk | |
| North | Harper | |
| South | Stallard | |
| South | Hughes | |
| Rover | | |

### Unit 4 (SGT-1421)

| | |
|---|---|
| SERGEANT | Allen |
| Control | Cline |
| North | Olson |
| North | Whidby |
| South | Laws |
| South | Davis, C. |
| Rover | |

### Unit 5 (SGT-1521)

| | |
|---|---|
| SERGEANT | Hale |
| Control | Avila |
| West | Davis, R. |
| West | Johnson, D. |
| East | McCullough |
| East | Hastings |
| Rover | Post Closed |

### Unit 6 (SGT-1621)

| | |
|---|---|
| SERGEANT | Hale |
| Control | Garrett |
| West M-4 | Castellano |
| West 5-8 | Lucas |
| East | King |
| East | Berry |
| Rover | Post Closed |

### Unit 7 (SGT-1721)

| | |
|---|---|
| SERGEANT | Closed |
| Control | Closed |
| Dorms | Closed |
| Walk 1 | Closed |
| Walk 2 | Closed |
| Walk 3 | Closed |
| Rover | Closed |

## 1st Floor Security

### Unit 1 (SGT-1121)
### (SGT-1121A)

| | |
|---|---|
| SERGEANT | Puente |
| SERGEANT | Post Closed |
| Grill | Arnold |
| Grill | Roehm |
| Passive | Burba |
| Livescan | Ritter |
| | Post Closed |
| Rear Security | Barth |
| Trans (751) | Sacra |
| Trans (752) | Woods |
| Clinics | Ostertag |
| Movement | Welch |
| B.A./Movement | Quesenberry |
| J5 Overflow | Spaulding |
| B.A. Lab | |
| Main Control | Vetter |
| Main Control | Reese |
| Outer Control | Hodge |
| Magnometer | Benner |
| Front Desk | Baker |
| | |
| Sanitation | |
| Laundry | Weatherly |
| Kitchen | Boyd |
| Kitchen | Brangers |
| Kitchen | |
| | |
| Property Sgt. | Post Closed |
| Property Ofc. | Darnell |
| Property Ofc. | Roy |
| Property Ofc. | Geracitano |
| Property Ofc. | |
| | |
| Gym Ofc 1330 | Mangrum |
| Gym Ofc 1530 | Moore |
| | |
| District Court | Morgan |
| District/Circuit 2 | Grieser |
| Circuit Court | Smith |
| Arr. Court | Mason |

### Incidents

| | |
|---|---|
| Date: | December 29, 2014 |
| Day: | Monday |
| Shift: | **1st** |
| Captain | |
| Lieutenant | DeJarnette |
| Lieutenant | |
| Lieutenant | |

### Staff Off Duty / Reason

| | |
|---|---|
| Sgt. Summers | FML |
| Sgt. White | V |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Ofc. Shipley | S |
| Ofc. Dever | ML |
| Ofc. Pinnick | WI |
| Ofc. Kelty | ML |
| Ofc. Hommrich | FML |
| Ofc. Hagan | FML |
| Ofc. Walz | FML |
| Ofc. Wiggins | FML |
| **Sick Calls for Next Shift** | |
| Ofc. Thomas | S |

### Overtime Used- FOT/SOT/VOT

| | |
|---|---|
| Hale | SOT |
| Barth | SOT |
| Arnold | FOT |
| Ritter | FOT |
| Spaulding | FOT |

Troutman 00134

# Daily Incidents

**Commanders : DeJarnette**

**Hospital Runs: NONE**

**Body Cams :**
J1 - Ofc. Burba
J2 - Ofc. Guinn / Ofc. McKinney
J3 - Out of Service
J4 - Ofc. Whidby
H5 - Ofc. McCullough
H6 - Ofc. Berry

**Incident # 60238** - Contraband - J1, at 0955 Inmate Bolton, Franklin #595460 was placed through the body scanner after a pat search on the J1 grill. The body scanner showed a possible anomaly in the Pelvic area. The scan number was 00101030. Sgt. Puente was notified of the situation and authorized a strip search to be conducted of Inmate Bolton. Ofc. C. Arnold and Ofc. Quesenberry conducted the strip search in the strip search room next to the grill. Once the strip search was complete Officers advised that a bag of green leaf substance and a bag of white substance was found. Inmate Bolton advised that one bag was marijuana and the other was heroin. A strip search report was completed and turn in with the shift report. Inmate Bolton was placed through the body scanner again and the scan (#00101031) was clear of any anomalies. Lt. Dejarnette was notified of the situation. Pictures were taken and forward to PSU and Command staff. The arresting LMPD officers name is Det. R.A. Jones #6360. Inmate Bolton's charges are 2 counts Rob 1st, 2 counts kidnapping. Ofc. Arnold placed add charges on inmate Bolton and they were PC 1, POC 1st Heroin, POM, TWPE. The bags of Heroin and Marijuana were transported to LMPD property room by Ofc. Arnold. The report number was 8014100155. The LMPD property receipt number is #4641385 for 11.9 grams of Marijuana with papers and 3.4 grams of heroin. The LMPD property report was turned in with the shift report.

**Perimeter Checks:** Sgt. Puente 0833 hours, work aid cleaning front lobby restrooms - Sgt. McCubbins 1023 hours, work aid at the front desk - Sgt. Allen 1155 hours, work aid in the front lobby

**Searches:**  No Contraband
        J2 - Inmate Todd, Luretta / Inmate Barber, Diana
        J3 - Inmate Brown, Terrance  /  Inmate Mitchem, Shermon
        J4 - Inmate Tyler Wray / Inmate  Mason Yates
        H5 - Inmate Christopher Cox  /  Inmate Christopher Palmer
        H6 - Inmate Williams, Antwon / Inmate Ransom,Gary

**Meeting in J21A**
Sgt. Jaggers
Class Sup. Flener
PCI Marvel
Sgt. Thomas
**Medical -** **NONE**

Troutman 00135

# <u>Overtime Summary</u>

Date  <u>12/29/2014</u> Shift  <u>First</u>

## Officers

Total number of officers on forced overtime             <u>3</u>

Total number of officers on volunteer overtime          <u>0</u>

Total number of officers on scheduled overtime          <u>1</u>

**Grand total of Officers on overtime**                    <u>4</u>

**List reason for use of overtime**

| 1 Sick | |
|---|---|
| 3 Staff Vacancies | |
| | |
| | |
| | |

## Sergeants

Total number of sergeants on forced overtime            <u>0</u>

Total number of sergeants on volunteer overtime         <u>0</u>

Total number of sergeants on scheduled overtime         <u>1</u>

**Grand total of Sergeants on overtime**                   <u>1</u>

**List reason for Sergeant overtime and note if an Officer post was worked**

| 2 Staff Vacancies | |
|---|---|
| | |
| | |
| | |

**Grand total of staff on overtime**                       <u>5</u>

Shift Commanders Typed Name          *Lt. Randall DeJarnette  # 222*

Troutman 00136



**LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS**
400 S. Sixth Street
Phone: 5025742167     Fax:

## Shift Log Report

Date From : 02/15/2015 23:00     Date To : 02/16/2015 09:00     Facility : 1- MAIN JAIL COMPLEX     Floor : H5

| Inmate # | Inmate Name | LogDtTm | Activity | Action | Comments | Employee Name |
|---|---|---|---|---|---|---|
| | | 02/16/2015 08:48 | CAPTAIN SECURITY CHECK | | Capt. Walker conducts security check. | ALLEN, PETER |
| | | 02/16/2015 08:47 | CAPTAIN SECURITY CHECK | ALL APPEARED SECURE | Cpt Walker | HASTINGS, JACOB |
| | | 02/16/2015 08:30 | SERGEANT SECURITY CHECK | | Sgt. Allen conducts security check. | ALLEN, PETER |
| | | 02/16/2015 08:25 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | Kelty, Stuart |
| | | 02/16/2015 08:24 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | GHOLSTON, TIONDRA |
| | | 02/16/2015 08:17 | SERGEANT SECURITY CHECK | | Sgt. Allen conducts security check. | ALLEN, PETER |
| | | 02/16/2015 08:00 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | GHOLSTON, TIONDRA |
| | | 02/16/2015 07:41 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | Melvin, Leondrick |
| | | 02/16/2015 07:38 | FACILITY COUNT | ALL APPEARED SECURE | | GHOLSTON, TIONDRA |
| | | 02/16/2015 07:37 | WORKAID | | 1 on 1 switched out. | Melvin, Leondrick |
| | | 02/16/2015 07:30 | FACILITY COUNT | COMPLETED | | Melvin, Leondrick |
| | | 02/16/2015 07:30 | FACILITY COUNT | | Facility count secured. | ALLEN, PETER |
| | | 02/16/2015 07:25 | MEAL COUNT | | 183 ordered. | Johnson, Daniel |
| | | 02/16/2015 07:15 | COUNT CONDUCTED | ALL APPEARED SECURE | | Melvin, Leondrick |
| | | 02/16/2015 07:12 | EQUIPMENT CHECK COMPLETE | | Keys, Radios and Equipment secured by Ofc. Hughes. | ALLEN, PETER |
| | | 02/16/2015 07:05 | STAFF ON DUTY | | Control--Ofc. Hughes West--Ofc. Gholston/Kelty East--Ofc. Melvin/Hastings Sgt. Allen. | ALLEN, PETER |
| | | 02/16/2015 07:02 | ROLL CALL | | Cpt. Walker and Lt. Mitchell | HASTINGS, JACOB |
| | | 02/16/2015 07:01 | ROLL CALL | | Roll call coducted by Capt. walker and Lt. Mitchell. | ALLEN, PETER |

Troutman 00137

Date From : 2/15/2015 23:00   Date To : 02/16/2015 09:00   Facility : 1- MAIN JAIL COMPLEX   Floor : H5

| Inmate # | Inmate Name | LogDtTm | Activity | Action | Comments | Employee Name |
|---|---|---|---|---|---|---|
| | | 02/16/2015 07:00 | ROLL CALL | | Cpt. Walker  Lt.Mitchell | Melvin, Leondrick |
| | | 02/16/2015 03:50 | SERGEANT SECURITY CHECK | COMPLETED | SECUIRTY CHECK | Montgomery, Michael |
| | | 02/16/2015 03:45 | MEAL COUNT | COMPLETED | H5 Floor count=169 Number of meals ordered=180 Number of meals received=180 | Montgomery, Michael |
| | | 02/16/2015 03:15 | NURSE ARRIVES | | Meds handed to KSR's | LOPEZ, DAVID A |
| | | 02/16/2015 03:00 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | LOPEZ, DAVID A |
| | | 02/16/2015 02:59 | NURSE ARRIVES | | Accu Check | ATTY, ALEXANDER |
| | | 02/16/2015 02:30 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | LOPEZ, DAVID A |
| | | 02/16/2015 02:15 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | ATTY, ALEXANDER |
| | | 02/16/2015 02:01 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | LOPEZ, DAVID A |
| | | 02/16/2015 01:29 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | LOPEZ, DAVID A |
| | | 02/16/2015 01:11 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | MILLS, BRIAN |
| | | 02/16/2015 01:00 | JUMPSUIT EXCHANGE | COMPLETED | Jumpsuit Exchange Completed | LOPEZ, DAVID A |
| | | 02/16/2015 00:48 | JUMPSUITS DEPART | | | ATTY, ALEXANDER |
| | | 02/16/2015 00:40 | SERGEANT SECURITY CHECK | COMPLETED | SECURITY CHECK | Montgomery, Michael |
| | | 02/16/2015 00:31 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | ATTY, ALEXANDER |
| | | 02/16/2015 00:30 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | LOPEZ, DAVID A |
| | | 02/16/2015 00:01 | JUMPSUIT EXCHANGE | | | ATTY, ALEXANDER |
| | | 02/16/2015 00:00 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | LOPEZ, DAVID A |
| | | 02/16/2015 00:00 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | LOPEZ, DAVID A |
| | | 02/15/2015 23:56 | INCELLS COMPLETE | | | ATTY, ALEXANDER |
| | | 02/15/2015 23:41 | INCELLS BEGIN | | | ATTY, ALEXANDER |
| | | 02/15/2015 23:33 | FACILITY COUNT | SECURED | FACILITY COUNT SECURE | Montgomery, Michael |

Troutman 00138

Date From: 2/15/2015 23:00   Date To : 02/16/2015 09:00   Facility : 1- MAIN JAIL COMPLEX   Floor : H5

| Inmate # | Inmate Name | LogDtTm | Activity | Action | Comments | Employee Name |
|---|---|---|---|---|---|---|
| | | 02/15/2015 23:30 | OFFICER SECURITY CHECK | ALL APPEARED SECURE | | MILLS, BRIAN |
| | | 02/15/2015 23:19 | COUNT CONDUCTED | COMPLETED | FLOOR COUNT SECURE TOTAL=169 | Montgomery, Michael |
| | | 02/15/2015 23:19 | STAFF ON DUTY | COMPLETED | STAFF ON THE FLOOR OFC.SHIRLEY OFC.MILLS OFC.LOPEZ OFC.ATTY OFC.MADDEN | Montgomery, Michael |
| | | 02/15/2015 23:18 | COUNT CONDUCTED | SECURED | Count Secured @ 38 | LOPEZ, DAVID A |
| | | 02/15/2015 23:16 | EQUIPMENT CHECK COMPLETE | COMPLETED | EQUIPMENT CHECK SECURE | Montgomery, Michael |
| | | 02/15/2015 23:16 | COUNT CONDUCTED | SECURED | | MILLS, BRIAN |
| | | 02/15/2015 23:01 | ROLL CALL | COMPLETED | ROLL CALL HELD BY LT BROWN | Montgomery, Michael |
| | | 02/15/2015 23:00 | END OF SHIFT | COMPLETED | | SKAGGS, RA'MON |
| | | 02/15/2015 23:00 | END OF SHIFT | | | ECHSNER, KYLE |
| | | 02/15/2015 23:00 | END OF SHIFT | COMPLETED | End of shift. | Hornback, Christopher |
| | | 02/15/2015 23:00 | ROLL CALL | | Roll Call Lt. Brown | ATTY, ALEXANDER |
| | | 02/15/2015 23:00 | ROLL CALL | | Roll Call Conducted Lt. Logsdon | LOPEZ, DAVID A |

Total : 52

Troutman 00139

87

| Date | Name | | Title | Phone |
|---|---|---|---|---|
| 12/31/14 | A. DeMoss | Law Clerk | 574-3800 | C. Gu... |
| 12/31/14 | A. Tabb | Atty | 574-3800 | Jennings |
| 12/31/14 | S. Johnson | Atty | 574-3800 | Williams |
| 12/31/14 | S. Johnson | Atty | 574-3800 | Franklin Bolton |
| 12/31/14 | S. Christianson | Atty | 574-3800 | Barry Rubin |
| 12/31/14 | " | " | | Victoria Dreyer |
| " | " | " | | Chris Powell |
| 2/31/14 | S. Johnson | Atty | 574-3800 | Draper, Jesse |
| " | " | " | | Draper, Jamie |
| 1-1-15 | victor | Atty | | R. Johnson, Tyhurst |
| TR. 1.2015 | Lydia Priest | Atty | 574-3800 | Breeallese... |
| 1/1/15 | C. Thurman | Atty | | Carl Morris |
| 1/1/15 | A. Wehano | " | | J. Swanson |
| 1/1/15 | J. Mack | Atty | 574-3800 | Albert Williams |
| | Old Christian | Atty | 574-3800 | Kimberly Weather |
| | S. Mack | Atty | 574-3200C | W. Brown A. Stokes |
| 2015-01-04 | Brumbeck | Atty | 574.3800 | Randall Shull |
| | | | | Jim Nolan |
| | | | | Jasmina McPherin |
| | | | | Rufus Feldin |
| 1/1/15 | C. Thurman | Atty | " | Jonathan Boyse |
| | | | " | Megan Shaw |
| 1/1/2014 | A. M. | Atty | 574.3800 | C.J. Mill... |
| 1/24/15 | Lydia Priest | JW | | Breeallese |
| 1/1/2015 | Mark Priest | JW | | Breeallese |
| 1/1/2015 | ... | Atty | 574.3800 | Edward Young |
| 1/1/2015 | Don Dea... | Atty | 574.3400 | Colin White |
| 1/1/2015 | ... Kimmel | Atty | | Joe Gastos |

89

| Date | Name | | Phone | Names |
|---|---|---|---|---|
| 1/7/15 | Kevin Coleman | Atty | 574-3800 | Megan Allen |
| " | " | " | " | Rokey Bowlin |
| " | " | " | " | William Bone |
| " | " | " | " | Dora Bailey |
| " | " | " | " | Donald Naylor |
| 4/8/15 | E. Evans | Atty | 574-3800 | Anthony Halcomb |
| | | | | Steven Cruz |
| | | | | Daniel Bruce |
| | | | | Cedric Goodrich |
| " | C. Kavanan | Atty | | Henry Oran |
| 1/9/15 | Sean Johnson | Atty | 574-3800 | Hayden, Arnell |
| | | | | Swann, Jeremy |
| | | | | Bolton, Franklin |
| | | | | Wolfe, Cody |
| 1/8/15 | S. Christianson | Atty | 574-3800 | Patrick Sharpe |
| " | " | " | " | Jason Meredith |
| " | " | " | " | Martin Vickers |
| " | " | " | " | Jaynard Owens |
| | M. Priest | Chegg SW | | Breedlove Cook |
| | M. Priest | SW | | Breedlove Cook |
| 1/8/15 | Que Christian | Atty | 574-3800 | Holly Wilson |
| 1/9/15 | Que Christian | Atty | 574-3800 | Allen Goff |
| 1/9/15 | Sean Johnson | Atty | 574-3800 | Dickerson Carl |
| 1/9/15 | Reed | Atty | 882-6190 | Happy, Eugene |
| | | | 574-3800 | Lee, Gregg |
| | | | 57-3300 | Lassiter, Hesdell |
| 1/9/15 | | Atty | 314-3 for Surbane | Russell Lue |

| Name | BOLTON, FRANKLIN T | | | Booking # | 201436818 | Facility | 1 |
|---|---|---|---|---|---|---|---|
| Inmate # | 00595460 | Sex | MALE | DOB 01/21/1996 | Book Dt/Tm 12/29/2014 09:55 | Wing | H5E |
| Race | White/Eurp/ N.Afr/Mid Eas | | Age 19 | Release Dt/Tm | | Dorm | H5E-S1 |
| Status | | In Jail | | Classification | MX/HB | Cell | H5-S1 |

## Property Items

| Location | Bin | Picture | Qty | Item Nbr | Description | Item Type |
|---|---|---|---|---|---|---|
| J-BIN | 0122 | | 1 | 00272361 | . | JACKET |
| J-BIN | 0122 | | 1 | 00272362 | . | PANTS |
| J-BIN | 0122 | | 1 | 00272361 | . | HAT |
| J-BIN | 0122 | | 1 | 00272362 | , | BANDANA |
| J-BIN | 0122 | | 1 | 00273520 | . | PANTS |
| J-BIN | 0122 | | 1 | 00273520 | . | SHIRT |

| | Inmate Account Balance | 0.00 |
|---|---|---|

| Beginning Balances | | | Begining Money Owed | |
|---|---|---|---|---|
| Account Name | Balance | | Account Name | Balance |
| Spending | $ 0.00 | | BOOKING FEE | $ 205.00 |
| Total | $ 0.00 | | Total | $ 205.00 |

## Transactions

| Date Time | Type | Check Nbr Receipt Nbr | Description From/To | Debit Xfer | Credit | Balance | Payable Entered By |
|---|---|---|---|---|---|---|---|
| 02/09/15 12:30 | Comm | | Received from Canteen Interface, Trans ID:930164 | $0.00 | $0.00 | $0.00 | $240.00 |
| | | | | | | | ADMINISTRATOR, ADMIN |
| 01/26/15 15:00 | Comm | | Received from Canteen Interface, Trans ID:927260 | $0.00 | $0.00 | $0.00 | $240.00 |
| | | | | | | | ADMINISTRATOR, ADMIN |
| 01/12/15 13:50 | Comm | | Received from Canteen Interface, Trans ID:924139 | $0.00 | $0.00 | $0.00 | $240.00 |
| | | | | | | | ADMINISTRATOR, ADMIN |
| 12/29/14 10:0 | BKFee | | BOOKING FEE | $35.00 | $0.00 | $0.00 | $240.00 |
| | | | | | | | Taylor, Sharon |

| Ending Balances | | | Ending Money Owed | |
|---|---|---|---|---|
| Account Name | Balance | | Account Name | Balance |
| Spending | $ 0.00 | | BOOKING FEE | $ 240.00 |
| Total | $ 0.00 | | Total | $ 240.00 |

Troutman 00142

Inmate Name BOLTON, FRANKLIN T                    Receipt # 14-129992

Inmate # 00595460                                 Booking # 201436818

Received Date/Time 12/29/2014 10:37

Received By ROY - 25541

Received From                                     Relationship

## Property Items

| Location | Bin | Qty | Picture | Item Nbr | Item Type | Description |
|----------|-----|-----|---------|----------|-----------|-------------|
| J-BIN | 0122 | 1 | | 00272361 | JACKET | . |
| J-BIN | 0122 | 1 | | 00272362 | PANTS | , |
| J-BIN | 0122 | 1 | | 00272361 | HAT | . |
| J-BIN | 0122 | 1 | | 00272362 | BANDANA | , |

## Money

| Type | CheckNumber | Amount |
|------|-------------|--------|

Notes

**All properties listed are to be claimed within 30 days of release from custody. After 90 days all unclaimed properties will be disposed of in accordance with K.R.S. 95.180.**

_____        _____
Inmate Signature                        Date

_____        12/29/2014
Officer Signature                       Date

25117 Grieser                02/16/2015 07:21                Page: 1

Troutman 00143

Inmate Name BOLTON, FRANKLIN T

Inmate # 00595460

Received Date/Time 12/31/2014 20:08

Received By Gentry - 25799

Receipt # 14-130833

Booking # 201436818

Received From                                          Relationship

## Property Items

| Location | Bin | Qty | Picture | Item Nbr | Item Type | Description |
|----------|-----|-----|---------|----------|-----------|-------------|
| J-BIN | 0122 | 1 | | 00273520 | PANTS | . |
| J-BIN | 0122 | 1 | | 00273520 | SHIRT | . |

## Money

| Type | CheckNumber | Amount |
|------|-------------|--------|
| | | . |

Notes

**All properties listed are to be claimed within 30 days of release from custody. After 90 days all unclaimed properties will be disposed of in accordance with K.R.S. 95.180.**

_____          _____
Inmate Signature                              Date

_____          _____
Officer Signature                              Date

Troutman 00144



**LOUISVILLE METROPOLITAN DEPARTMENT OF CORRECTIONS**
400 S. Sixth Street
Phone:  5025742167      Fax:

## Inmate Report

**Inmate Number : 00595460     Inmate Name : BOLTON, FRANKLIN T**

| Name | BOLTON, FRANKLIN T | | DOB | 01/21/1996 | Age | 18 | Sex | MALE | Height | 601 | | Weight | 225 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hair | Brown | Eye | Brown | | Race | White/Eurp/ N.Afr/Mid Eas | | Ethnicity | | | SSN | | |
| Resident | | County | | | SID | | FBI | | | Phone | | | |
| Homeless | N | Out of State run away | N | US Citizen | Y | Illegal Alien | N | Citizenship | United States of America | | E-Mail | | |
| Address | | | | | | | | | | | | | |

### Additional Info

| Birth Country | United States of America | State | Kentucky | City | LOUISVILLE | County | |
|---|---|---|---|---|---|---|---|
| Marital Status | Single | # Children | 1 | Military Veteran | N | Military Service | |
| Religion | Catholic | # Sisters | | Caution | N | Comments | |
| Handedness | | # Brothers | | Deceased | N | Date | |
| | | | | Disabled | N | | |

### Addresses

| Address From | Address To | Address Type | Location | Non-US |
|---|---|---|---|---|
| 12/29/2014 09:55 | 12/29/2014 10:09 | Permanent | 1304 longest AVE  LOU KY 40214 | N |
| 08/02/2014 18:18 | 08/10/2014 14:52 | Permanent | CAL louisville   KY | N |
| 08/10/2014 14:52 | 09/06/2014 04:23 | Permanent | CAL KY | N |
| 09/06/2014 04:23 | 09/09/2014 14:44 | Permanent | 2705 stephen RD   KY | N |
| 09/09/2014 14:44 | 10/27/2014 03:57 | Permanent | 712  E MUHAMMAD ALI KY | N |
| 10/27/2014 03:57 | 11/13/2014 17:14 | Permanent | 2705 stephan RD  LOU KY 40214 | N |

### Contacts

| Contact Type | Name | Phone | Address |
|---|---|---|---|
| Emergency | SANDRA BOLTON | 5022917591 | |

Troutman 00145

**Inmate Number : 00595460    Inmate Name : BOLTON, FRANKLIN T**

## Incompatible Details

| Inmate # | Inmate Name | Cell | SID # | Note | Waived |
|----------|-------------|------|-------|------|--------|
| 00591092 | SOUTHERS, WILLIAM M | | | BOLTON ASSAULTED SOUTHERS | N |

## Appearance info

| Facial Shape | | Complexion | | Glasses | |
|--------------|--|------------|--|---------|--|
| Facial Hair1 | | Distinct Feature1 | | Contacts | N |
| Facial Hair2 | | Distinct Feature2 | | Hair Style | |
| Facial Oddity1 | | Body Build | | Hair Length | |
| Facial Oddity2 | | Teeth | | Hair Shade | |
| Facial Oddity3 | | | | | |

## Handicap

| Handicap | Description |
|----------|-------------|
| None | |

## Employer Details

| Employer Name | Occupation | Phone | Address | Status |
|---------------|-----------|-------|---------|--------|
| NONE | | | | |
| NONE | | | | |
| NONE | | | | |

## Languages

| Language | Spoken | Written | Read |
|----------|--------|---------|------|
| ENGLISH | Y | Y | Y |

## Education Details

| Education Level | Area of Study | Other Area of Study | School Name | Address |
|-----------------|---------------|---------------------|-------------|---------|
| 11TH GRADE | | | | |

## Medical Insurance

| Medical Insurance Type | | Medical Insurance Company | |
|------------------------|--|---------------------------|--|
| | | | |

Troutman 00146

**Inmate Number : 00595460   Inmate Name : BOLTON, FRANKLIN T**

## Public Assistance

| Food Stamp | N | SSI | N | Cash Assistance | N | Disability | N |
|---|---|---|---|---|---|---|---|

## Booking Details

| | | | | | |
|---|---|---|---|---|---|
| Booking # | 201436818 | | | | |
| Booking Type | Standard | Juvenile | N | Sex Offender | N |
| Facility | 1- MAIN JAIL COMPLEX | Booking DtTm | 12/29/2014 09:55 | SORNA | |
| Arrival DtTm | | Medical Alert | | SOR Level | |
| Commited Agency | LOUISVILLE METRO POLICE | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Search By | | Search Type | | Confinement | |
| Sentence Status | | Sentence Status Dt | | Booking Officer | Taylor, Sharon |
| SSA Status | | SSA Date | | Eligible For Parole | N |
| DOC Compliance | | DOC Compliance Dt | | Cell Note | |
| Pride Date | | Video Rights | N | | |
| Cell | H5-S1 | Bed | 005 | | |

## Arrest Details

| | | | | | |
|---|---|---|---|---|---|
| Arrest Number | 65428 | Arrest DtTm | 12/29/2014 08:24 | Arrest Officer | Pratik Ramani |
| Arresting Agency | LOUISVILLE METRO POLICE | Vehical Disp | | | |

## Booking Charge Details

| | | | | | |
|---|---|---|---|---|---|
| Reference Nbr | 14458 | Document Type | Fresh Arrest | CAD Case # | |
| Warrant # | M377669 | Citation # | | OBTS # | |
| Docket # | | Docket # 2 | | Modifier | |
| Court Case # | 14F014260 | Court | 301 | | |
| Judge Name | | | | | |
| Statute | 10060 | Description | KIDNAPPING-ADULT | Disposition Dttm | 02/16/2015 15:31 |
| Category | FELONY | Charge Status DtTm | | Charge Disposition | DECEASED |
| Offence DtTm | | Class | CLASS A FELONY | Dispose By | Nicolas-Bates, Marylea |
| Arrest DtTm | | Charge DtTm | | | |
| Arresting Agency | | Charge Status | | | |

Troutman 00147

Inmate Number : 00595460    Inmate Name : BOLTON, FRANKLIN T

### Booking Charge Details

| | | | | | | |
|---|---|---|---|---|---|---|
| Reference Nbr | 14459 | Document Type | Fresh Arrest | CAD Case # | |
| Warrant  # | M377669 | Citation # | | OBTS # | |
| Docket # | | Docket # 2 | | Modifier | |
| Court Case # | 14F014260 | Court | 301 | | |
| Judge Name | | | | | |
| Statute | 10060 | Description | KIDNAPPING-ADULT | | |
| Category | FELONY | Charge Status DtTm | | Disposition Dttm | 02/16/2015 15:32 |
| Offence DtTm | | Class | CLASS A FELONY | Charge Disposition | DECEASED |
| Arrest DtTm | | Charge DtTm | | Dispose By | Nicolas-Bates, Marylea |
| Arresting Agency | | Charge Status | | | |

### Booking Charge Details

| | | | | | | |
|---|---|---|---|---|---|---|
| Reference Nbr | 14460 | Document Type | Fresh Arrest | CAD Case # | |
| Warrant  # | M377669 | Citation # | | OBTS # | |
| Docket # | | Docket # 2 | | Modifier | |
| Court Case # | 14F014260 | Court | 301 | | |
| Judge Name | | | | | |
| Statute | 12002 | Description | ROBBERY, 1ST DEGREE | | |
| Category | FELONY | Charge Status DtTm | | Disposition Dttm | 02/16/2015 15:32 |
| Offence DtTm | | Class | CLASS C FELONY | Charge Disposition | DECEASED |
| Arrest DtTm | | Charge DtTm | | Dispose By | Nicolas-Bates, Marylea |
| Arresting Agency | | Charge Status | | | |

Troutman 00148

**Inmate Number : 00595460    Inmate Name : BOLTON, FRANKLIN T**

## Booking Charge Details

| | | | | | |
|---|---|---|---|---|---|
| Reference Nbr | 14461 | Document Type | Fresh Arrest | CAD Case # | |
| Warrant # | M377669 | Citation # | | OBTS # | |
| Docket # | | Docket # 2 | | Modifier | |
| Court Case # | 14F014260 | Court | 301 | | |
| Judge Name | | | | | |
| Statute | 12002 | Description | ROBBERY, 1ST DEGREE | | |
| Category | FELONY | Charge Status DtTm | | Disposition Dttm | 02/16/2015 15:32 |
| Offence DtTm | | Class | CLASS C FELONY | Charge Disposition | DECEASED |
| Arrest DtTm | | Charge DtTm | | Dispose By | Nicolas-Bates, Marylea |
| Arresting Agency | | Charge Status | | | |

## Booking Charge Details

| | | | | | |
|---|---|---|---|---|---|
| Reference Nbr | 14477 | Document Type | Added Charge | CAD Case # | |
| Warrant # | N090903 | Citation # | | OBTS # | |
| Docket # | | Docket # 2 | | Modifier | |
| Court Case # | 14F014264 | Court | 301 | | |
| Judge Name | | | | | |
| Statute | 42205 | Description | POSS CONT SUB 1ST DEG 1ST OFF (HEROIN) | | |
| Category | FELONY | Charge Status DtTm | | Disposition Dttm | 02/16/2015 15:32 |
| Offence DtTm | | Class | CLASS D FELONY | Charge Disposition | DECEASED |
| Arrest DtTm | | Charge DtTm | | Dispose By | Nicolas-Bates, Marylea |
| Arresting Agency | | Charge Status | | | |

Troutman 00149

Inmate Number : 00595460     Inmate Name : BOLTON, FRANKLIN T

## Booking Charge Details

| | | | | | | |
|---|---|---|---|---|---|---|
| Reference Nbr | 14478 | Document Type | Added Charge | CAD Case # | |
| Warrant # | N090903 | Citation # | | OBTS # | |
| Docket # | | Docket # 2 | | Modifier | |
| Court Case # | 14F014264 | Court | 301 | | |
| Judge Name | | | | | |
| Statute | 49031 | Description | PROMOTING CONTRABAND - 1ST DEGREE | | |
| Category | FELONY | Charge Status DtTm | | Disposition Dttm | 02/16/2015 15:32 |
| Offence DtTm | | Class | CLASS D FELONY | Charge Disposition | DECEASED |
| Arrest DtTm | | Charge DtTm | | Dispose By | Nicolas-Bates, Marylea |
| Arresting Agency | | Charge Status | | | |

## Booking Charge Details

| | | | | | | |
|---|---|---|---|---|---|---|
| Reference Nbr | 14479 | Document Type | Added Charge | CAD Case # | |
| Warrant # | N090903 | Citation # | | OBTS # | |
| Docket # | | Docket # 2 | | Modifier | |
| Court Case # | 14F014264 | Court | 301 | | |
| Judge Name | | | | | |
| Statute | 42330 | Description | POSS OF MARIJUANA | | |
| Category | MISDEMEANOR | Charge Status DtTm | | Disposition Dttm | 02/16/2015 15:32 |
| Offence DtTm | | Class | CLASS B MISDEMEANOR | Charge Disposition | DECEASED |
| Arrest DtTm | | Charge DtTm | | Dispose By | Nicolas-Bates, Marylea |
| Arresting Agency | | Charge Status | | | |

Troutman 00150

**Inmate Number : 00595460    Inmate Name : BOLTON, FRANKLIN T**

## Booking Charge Details

| | | | | | |
|---|---|---|---|---|---|
| **Reference Nbr** | 14480 | **Document Type** | Added Charge | **CAD Case #** | |
| **Warrant #** | N090903 | **Citation #** | | **OBTS #** | |
| **Docket #** | | **Docket # 2** | | **Modifier** | |
| **Court Case #** | 14F014264 | **Court** | 301 | | |
| **Judge Name** | | | | | |
| **Statute** | 50230 | **Description** | TAMPERING WITH PHYSICAL EVIDENCE | | |
| **Category** | FELONY | **Charge Status DtTm** | | **Disposition Dttm** | 02/16/2015 15:32 |
| **Offence DtTm** | | **Class** | CLASS D FELONY | **Charge Disposition** | DECEASED |
| **Arrest DtTm** | | **Charge DtTm** | | **Dispose By** | Nicolas-Bates, Marylea |
| **Arresting Agency** | | **Charge Status** | | | |

## Booking Charge Details

| | | | | | |
|---|---|---|---|---|---|
| **Reference Nbr** | 18208 | **Document Type** | Fresh Arrest | **CAD Case #** | |
| **Warrant #** | 14F010111 | **Citation #** | | **OBTS #** | |
| **Docket #** | | **Docket # 2** | | **Modifier** | |
| **Court Case #** | 14F010111 | **Court** | | | |
| **Judge Name** | | | | | |
| **Statute** | 100001 | **Description** | NOT HELD ON CHARGE | | |
| **Category** | NON-CRIMINAL | **Charge Status DtTm** | | **Disposition Dttm** | 01/09/2015 18:33 |
| **Offence DtTm** | | **Class** | NON-CRIMINAL | **Charge Disposition** | COURT ORDER |
| **Arrest DtTm** | | **Charge DtTm** | | **Dispose By** | HASSELBACK, ANDREW |
| **Arresting Agency** | | **Charge Status** | | | |

Troutman 00151

Inmate Number : 00595460    Inmate Name : BOLTON, FRANKLIN T

## Booking Charge Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Reference Nbr | 18209 | Document Type | Fresh Arrest | | CAD Case # | | |
| Warrant # | 14M019692 | Citation # | | | OBTS # | | |
| Docket # | | Docket # 2 | | | Modifier | | |
| Court Case # | 14M019692 | Court | | | | | |
| Judge Name | | | | | | | |
| Statute | 100001 | Description | NOT HELD ON CHARGE | | | | |
| Category | NON-CRIMINAL | Charge Status DtTm | | | Disposition Dttm | 01/09/2015 18:34 | |
| Offence DtTm | | Class | NON-CRIMINAL | | Charge Disposition | COURT ORDER | |
| Arrest DtTm | | Charge DtTm | | | Dispose By | HASSELBACK, ANDREW | |
| Arresting Agency | | Charge Status | | | | | |

## Booking Charge Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Reference Nbr | 18210 | Document Type | Fresh Arrest | | CAD Case # | | |
| Warrant # | 14M012404 | Citation # | | | OBTS # | | |
| Docket # | | Docket # 2 | | | Modifier | | |
| Court Case # | 14M012404 | Court | | | | | |
| Judge Name | | | | | | | |
| Statute | 02680 | Description | PROBATION VIOLATION (FOR MISDEMEANOR OFFENSE) | | | | |
| Category | NON-CRIMINAL | Charge Status DtTm | | | Disposition Dttm | 01/09/2015 18:35 | |
| Offence DtTm | | Class | NON-CRIMINAL | | Charge Disposition | DECEASED | |
| Arrest DtTm | | Charge DtTm | | | Dispose By | HASSELBACK, ANDREW | |
| Arresting Agency | | Charge Status | | | | | |

Troutman 00152

Inmate Number : 00595460    Inmate Name : BOLTON, FRANKLIN T

## Sentence Details

| | |
|---|---|
| Mitt/Trans No | |
| Conviction Date | |
| Sentence Date | |
| Court Code | |

| | |
|---|---|
| Good Time | N |
| Alternate Credit | N |
| Work Credit | N |

| | |
|---|---|
| Clock Stopped | N |
| Manual Sentence Calculation | N |
| DOC - Unknown Release Dt | N |
| Sentence By Hours | N |

| | |
|---|---|
| Start DtTm | 01/09/2015 00:00 |
| Est Complete DtTm | |

| SentenceTotal | Years | 0 | Months | 0 | Days | 180 | Hours | 0 |
|---|---|---|---|---|---|---|---|---|
| Amount To Suspend | Years | 0 | Months | 0 | Days | 0 | Hours | 0 |
| Minimum To Serve | Years | 0 | Months | 0 | Days | 0 | Hours | 0 |

| | |
|---|---|
| Credit For Time Served | 0 |
| Dead Time | 0 |

| | |
|---|---|
| Effective Start DtTm | 01/09/2015 00:00 |
| Min Complete DtTm | |
| Max Sentence DtTm | 07/07/2015 00:00 |
| Actual Complete DtTm | |

Comment :

## Cell Transfer Details

| Cell Name | Assign Date Time | End Date Time | Reason | Cell Transfer By | Comments |
|---|---|---|---|---|---|
| PASSIVE | 12/29/2014 09:55 | 12/29/2014 11:45 | | FERGUSON, KYLE | |
| J1-R-3 | 12/29/2014 11:45 | 12/31/2014 01:34 | | BURBA, JASON | Group Transfer |
| J1-R-1 | 12/31/2014 01:34 | 12/31/2014 21:29 | | SPAULDING, YUKEITHYA | Group Transfer |
| H5W-01 | 12/31/2014 21:29 | 01/02/2015 18:45 | | WELLS, STEVEN | |
| J2W-12 | 01/02/2015 18:45 | 01/05/2015 17:35 | | PORRO, ALAIN | |
| H6W-02 | 01/05/2015 17:35 | 01/06/2015 06:05 | Movelist | POPP, ADAM | |
| H5-E | 01/06/2015 06:05 | 01/14/2015 13:11 | Movelist | LOPEZ, DAVID A | |
| H5W-08 | 01/14/2015 13:11 | 01/28/2015 11:38 | | ALVIS, DEVAIN | |
| J3N-3B | 01/28/2015 11:38 | 01/30/2015 05:27 | | Kirk, Timothy | |
| H5-N1 | 01/30/2015 05:27 | 02/07/2015 04:38 | | LOPEZ, DAVID A | |
| H5-S1 | 02/07/2015 04:38 | 02/16/2015 15:54 | Movelist | Holt, Vinese | |

## Activity Details

| Activity | Location | Note | Start Date Time | End Date Time |
|---|---|---|---|---|
| CRT | SHERIFF COURT HOLD | | 01/09/2015 14:27 | 01/09/2015 15:46 |
| HOSP | Hosp-ER | | 02/16/2015 06:37 | 02/16/2015 15:54 |

Troutman 00153

**Inmate Number : 00595460     Inmate Name : BOLTON, FRANKLIN T**

**Inmate Transactions**

| Account Type | Spend |
|---|---|

| Date | Description | Trans Code | Credit Amt | Debit Amt | Balance | Payable Balance | Officer Name |
|---|---|---|---|---|---|---|---|
| 08/02/2014 | BOOKING FEE | BKFee | $0.00 | $35.00 | $0.00 | $35.00 | Pendley, Stephanie |
| 08/10/2014 | BOOKING FEE | BKFee | $0.00 | $35.00 | $0.00 | $70.00 | Taylor, Sharon |
| 09/06/2014 | BOOKING FEE | BKFee | $0.00 | $35.00 | $0.00 | $105.00 | Simms, Jason |
| 09/09/2014 | BOOKING FEE | BKFee | $0.00 | $35.00 | $0.00 | $140.00 | Taylor, Sharon |
| 10/27/2014 | BOOKING FEE | BKFee | $0.00 | $35.00 | $0.00 | $175.00 | Simms, Jason |
| 11/01/2014 | 1-1 | wap | $2.00 | $0.00 | $0.00 | $173.00 | CALLAHAN, MICHAEL |
| 11/03/2014 | 1/1 | wap | $2.00 | $0.00 | $0.00 | $171.00 | Goff, Ernest |
| 11/06/2014 | H5 1-1 | wap | $1.00 | $0.00 | $0.00 | $170.00 | CALLAHAN, MICHAEL |
| 11/13/2014 | BOOKING FEE | BKFee | $0.00 | $35.00 | $0.00 | $205.00 | EGGLESTON, MARGARET |
| 11/18/2014 | Received from Canteen Interface, Trans ID:913231 | Comm | $0.00 | $0.00 | $0.00 | $205.00 | ADMINISTRATOR, ADMIN |
| 12/02/2014 | Received from Canteen Interface, Trans ID:915750 | Comm | $0.00 | $0.00 | $0.00 | $205.00 | ADMINISTRATOR, ADMIN |
| 12/29/2014 | BOOKING FEE | BKFee | $0.00 | $35.00 | $0.00 | $240.00 | Taylor, Sharon |
| 01/12/2015 | Received from Canteen Interface, Trans ID:924139 | Comm | $0.00 | $0.00 | $0.00 | $240.00 | ADMINISTRATOR, ADMIN |
| 01/26/2015 | Received from Canteen Interface, Trans ID:927260 | Comm | $0.00 | $0.00 | $0.00 | $240.00 | ADMINISTRATOR, ADMIN |
| 02/09/2015 | Received from Canteen Interface, Trans ID:930164 | Comm | $0.00 | $0.00 | $0.00 | $240.00 | ADMINISTRATOR, ADMIN |

Troutman 00154

0801  On scene                                    16 Feb 2015
0815  Security Check  Scott
0824  Sgt. Allen  ✓
0828  Sgt. Allen  ✓
1829  Exit
>834  Major. Davis, Cpt. Walker
      Sgt. Motgumry, Lt. Brown
1837  Depart
:845  Security check  Scott
0901 10min Break  Scott
)915  Return

0923  Security check  Scott
0929 PIU.  Sgt. Rivera,
      Crime Scene Unit. Williams
      OFC. MAY (P.S.U)

0950  Security  ✓  OFC. Scott
1006  Security  ✓  OFC. Scott
1019  Sgt. Joyner, Mindy PIU
1020  Security ✓ Scott, Sgt. Allen
1026  Out to make phone call
10:37  All P.S.U Depart
1054  Cell 4, 6 Departed to talk to PSU


                        Scotts notes
                        _____

0801  On scene                          16 Feb 2015
0815  security Check  Scott
0824  Sgt. Allen  ✓
0 -8  Sgt. Allen  ✓
0829  Exit
0834  Major, Davis, Cpt. Walker
        Sgt. Motgomry, Lt. Brown
0837  Depart
0845  security check  Scott
0907 10Min  Break  Scott
0915  Return
0923  Security Check  Scott
0929  PIU.  Sgt. Rivera
        crc.
        Crime Scene Unit. Williams
        OFC. MAY (P.S.U)

0950  Security  ✓  OFC. Scott
1006  Security  ✓  OFC. Scott
1019  Sgt. Joyner, Mindy PIU
1020  Security ✓ Scott, Sgt. Allen
1026      Out  to make phono call
10:37  All P.S.U  Depart
1054  Cell 4, 6 Reported to talk to PSU

Troutman 00156

6:10  6:14  Notify  Medical                    Franklin Bolton
      6:15  Notify  sgt                                51*5
      6:17  Med  arrives  / SGT.

6:21  Lt  arrives

6:25  TJ  Call to ~~Confi~~ Confirm  inmate name
6:27  EMS  arrive  on floor
         Audrey / Arnold

6:29  TJ  arrives

6:33  TJ  leaves

6:49  EMS  leaves  floor

6:41  Lt  Brown  leaves
         N, H, R

6:50 - EMS  departs  Jail


Sgt Castro          Sgt Montgomery
arnold              Lt Brown
Audrey              Nurse Nichols          King - relieve Simpson
Maddux              Nurse Hatchett         Simpson, E - escort to,
Lopez               Nurse Reece                      hospital
Atty                7 - EMS
Mills

**HALL OF JUSTICE 5TH FLOOR**
**OBSERVATION SHEET**

WALK _E_     DATE _____

| TIME | OBSERVATION | INT. |
|------|-------------|------|
| 2330 | all quiet | OC |
| 0000 | all quiet | OC |
| 0030 | all quiet | OC |
| 0100 | all quiet | OC |
| 0123 | all quiet | OC |
| 0141 | An affairs search | MM |
| 0216 | all quiet | OC |
| 2238 | An affairs search | MM |
| 0300 | all quiet | OC |
| 0320 | all quiet | OC |
| 0343 | all quiet | OC |
| 0455 | An affairs search | MM |
| 0520 | all quiet | OC |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

OFFICERS SIGNATURE

OFFICERS SIGNATURE          SUPERVISORS SIGNATURE

Troutman 00158

**HALL OF JUSTICE 5TH FLOOR**
**OBSERVATION SHEET**

WALK _5_   DATE _____

| TIME | OBSERVATION | INT. |
|------|-------------|------|
| 2330 | All Clear | OC |
| 0000 | All Clear | OC |
| 0030 | All Clear | OC |
| 0100 | All Clear | OC |
| 0127 | All Clear | OC |
| 0157 | An Affairs Events | BM |
| 0208 | An Affairs Events | BM |
| 0238 | All Clear | OC |
| 0300 | An Affairs Events | BM |
| 0320 | All Clear | OC |
| 0348 | An Affairs Events | BM |
| 0415 | All Clear | OC |
| 0450 | All Clear | OC |
| 0516 | All Clear | OC |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

OFFICERS SIGNATURE _____

OFFICERS SIGNATURE _____ 685

SUPERVISORS SIGNATURE _____

Troutman 00159

**HALL OF JUSTICE 5TH FLOOR**
**OBSERVATION SHEET**

WALK _N_          DATE _____

| TIME | OBSERVATION | INT. |
|------|-------------|------|
| 2330 | Alldout | C |
| 0000 | Alldout | C |
| 0030 | Alldout | C |
| 0100 | Alldout | C |
| 0120 | Alldout | C |
| 0139 | Aw Affairs Escort | |
| 0205 | Aw Affairs Escort | |
| 0235 | Alldout | C |
| 0300 | Alldout | C |
| 0320 | Alldout | C |
| 0342 | Alldout | C |
| 0415 | Aw Affairs Escort | |
| 0451 | Aw Affairs Escort | |
| 0520 | Alldout | C |

OFFICERS SIGNATURE

689

OFFICERS SIGNATURE

SUPERVISORS SIGNATURE

Troutman 00160




**HALL OF JUSTICE 5TH FLOOR**
**OBSERVATION SHEET**

WALK 04 .   DATE 2-16-15.

| TIME | OBSERVATION | INT. |
|------|-------------|------|
| 2326 | All Secure | BM |
| 2354 | all secure | m |
| 0016 | all secure | a |
| 0036 | all secure | a |
| 0050 | All Sec | am |
| 0121 | All Secure | BM |
| 0152 | All Secure | BM |
| 0227 | All secure | BM |
| 0242 | all secure | a |
| 0308 | all secure | a |
| 0334 | all secure | a |
| 0350 | all secure | a |
| 0351 | Security Sgt. Pushing #301 | Mar |
| 0421 | All Secure | BM |
| 0455 | All secure | BM |
| 0501 | all secure | a |
| 0531 | all secure | a |
| 0601 | All Secure | BM |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

B. Mills  591
**OFFICERS SIGNATURE**

*(signature)* 778
**OFFICERS SIGNATURE**

**SUPERVISORS SIGNATURE**



**HALL OF JUSTICE 5TH FLOOR**
**OBSERVATION SHEET**



WALK _D 8_   DATE _2-16-15._

| TIME | OBSERVATION | INT. |
|------|-------------|------|
| 2327 | All   Secure | BM |
| 2356 | All   _ans   hm_ | BM |
| 0019 | All   _ans   an_ | BM |
| 0039 | All   _mn   an_ | BM |
| 0050 | All   Secure | BM |
| 0122 | All   Secure | BM |
| 0144 | _an ang   m_ | BM |
| 0220 | _an   ang_ | BM |
| 0241 | _an   ans   m_ | BM |
| 0315 | All   Secure | BM |
| 0347 | All   Secure | BM |
| 0350 | Security  Sgt Montgomery #301 | MM |
| 0425 | All   Secure | BM |
| 0453 | All   Secure | BM |
| 0513 | _an   pass'd   m_ | BM |
| 0533 | _an   ans'n   m_ | BM |
| 0603 | All   Secure | BM |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

R Mills 591
**OFFICERS SIGNATURE**

_Atty._  #728
**OFFICERS SIGNATURE**

**SUPERVISORS SIGNATURE**

Troutman 00162



**HALL OF JUSTICE 5TH FLOOR**
<u>**OBSERVATION SHEET**</u>

WALK _D2_ DATE _2-16-15_



| TIME | OBSERVATION | INT. |
|------|-------------|------|
| 2325 | All Secure | BM |
| 2357 | aw mrs | BM |
| 0036 | All Secure | BM |
| 0051 | All Secure | BM |
| 0120 | All Secure | BM |
| 0151 | aw mrs | BM |
| 0214 | aw mrs | BM |
| 0230 | All Secure | BM |
| 0252 | All Sen | BM |
| 0320 | All Secure | BM |
| 0350 | aw mrs | BM |
| 0405 | All Secure | BM |
| 0430 | All Sen | BM |
| 0500 | All Secure | BM |
| 0523 | aw mrs | BM |
| 0600 | All Secure | BM |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

_B. Mills 591_
**OFFICERS SIGNATURE**

_aw 5h_
**OFFICERS SIGNATURE**

**SUPERVISORS SIGNATURE**

Troutman 00163

## LOUISVILLE METRO DEPARTMENT OF CORRECTIONS
### ACUTE HOUSING CHECK SHEET

Inmate Name: Sisco, Thomas                     Date: 2-16-15

Age: 37        Sex: M        Race: C        DOB: 08/08/77

Shift Supervisor: _____        Shift: 3        Loc: SEN1 #1

**Acute Housing Status: (circle one)    Level 1    Level 2    Psych    Medical    (Seizure)    Detox**
Security Checks every (15) minutes        I/M 1:1  Y/N?  (YES)

| TIME | ACTING OUT: Yelling, throwing things, flooding cell | Sitting quietly, standing at door or sleeping | DETOX SIGNS: Sweating, vomiting, shaking, hallucinations | Using bathroom | Talking to others | Laughing | Crying | SELF STIMULATING: Rocking, Masturbating, talking to self, singing | OFFICER'S INITIALS |
|---|---|---|---|---|---|---|---|---|---|
| 2320 | | ✓ | | | | | | | BM |
| 2340 | | ✓ | | | | | | | BM |
| 0000 | | ✓ | | | | | | | BM |
| 0020 | | ✓ | | | | | | | BM |
| 0040 | | ✓ | | | | | | | BM |
| 0100 | | ✓ | | | | | | | BM |
| 0120 | | ✓ | | | | | | | OS |
| 0137 | | ✓ | | | | | | | BM |
| 0204 | | ✓ | | | | | | | BM |
| 0233 | | ✓ | | | | | | | BM |
| 0300 | | ✓ | | | | | | | OC |
| 0323 | | ✓ | | | | | | | OS |
| 0340 | | ✓ | | | | | | | BM |
| | | ✓ | | | | | | | BM |
| 0420 | | ✓ | | | | | | | BM |
| 0440 | | ✓ | | | | | | | BM |
| 0450 | | ✓ | | | | | | | BM |
| 0520 | | ✓ | | | | | | | OC |
| 0545 | | ✓ | | | | | | | OC |
| 0610 | | ✓ | | | | | | | OC |
| 0630 | | ✓ | | | | | | | OC |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge #: _____
Officer's Initials: _____   Officer's Signature: _____   Badge #: _____
Officer's Initials: _____   Officer's Signature: _____   Badge #: _____
Officer's Initials: _____   Officer's Signature: _____   Badge #: _____

Troutman 00164

## LOUISVILLE METRO DEPARTMENT OF CORRECTIONS
## ACUTE HOUSING CHECK SHEET

Inmate Name: Ritter, Lonnie                                    Date: 2-16-16

Age: 43          Sex: M          Race: C          DOB: 10/31/71

Shift Supervisor: _____          Shift: 3          Loc: SE N1 #2

**Acute Housing Status: (circle one)**     Level 1     Level 2     Psych     Medical     (Seizure)     Detox
Security Checks every 15 minutes                                         I/M 1:1  Y/N? _YES_

| TIME | ACTING OUT: Yelling, throwing things, flooding cell | Sitting quietly, standing at door or sleeping | DETOX SIGNS: Sweating, vomiting, shaking, hallucinations | Using bathroom | Talking to others | Laughing | Crying | SELF STIMULATING: Rocking, Masturbating, talking to self, singing | OFFICER'S INITIALS |
|---|---|---|---|---|---|---|---|---|---|
| 2320 | | ✓ | | | | | | | BM |
| 2340 | | ✓ | | | | | | | BM |
| 0000 | | ✓ | | | | | | | BM |
| 0020 | | ✓ | | | | | | | BM |
| 0040 | | ✓ | | | | | | | BM |
| 0100 | | ✓ | | | | | | | BM |
| 0120 | | ✓ | | | | | | | OC |
| 0137 | | ✓ | | | | | | | OC |
| 0204 | | ✓ | | | | | | | BM |
| 0255 | | | | | | | | | OC |
| 0300 | | | | | | | | | OC |
| 0325 | | | | | | | | | OC |
| 0340 | | ✓ | | | | | | | BM |
| 0400 | | ✓ | | | | | | | BM |
| 0420 | | ✓ | | | | | | | BM |
| 0442 | | ✓ | | | | | | | BM |
| 0450 | | ✓ | | | | | | | BM |
| 0520 | | ✓ | | | | | | | OC |
| 0545 | | ✓ | | | | | | | OC |
| 0610 | | ✓ | | | | | | | OC |
| 0630 | | ✓ | | | | | | | OC |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Officer's Initials: _____     Officer's Signature: _____     Badge #: _____

Officer's Initials: _____     Officer's Signature: _____     Badge #: _____

Troutman 00165

## LOUISVILLE METRO DEPARTMENT OF CORRECTIONS
## ACUTE HOUSING CHECK SHEET

Inmate Name: Sherley, Donald          Date: 2-16-15

Age: 27     Sex: M     Race: C     DOB: 09/14/87

ft Supervisor: _____     Shift: 3     Loc: SEN #3

Acute Housing Status: (circle one)     Level 1     Level 2     Psych     Medical     Seizure     Detox

Security Checks every (15) minutes          I/M 1:1   Y/N?   (YES)

| TIME | ACTING OUT: Yelling, throwing things, flooding cell | Sitting quietly, standing at door or sleeping | DETOX SIGNS: Sweating, vomiting, shaking, hallucinations | Using bathroom | Talking to others | Laughing | Crying | SELF STIMULATING: Rocking, Masturbating, talking to self, singing | OFFICER'S INITIALS |
|---|---|---|---|---|---|---|---|---|---|
| 2320 | | ✓ | | | | | | | |
| 7340 | | ✓ | | | | | | | |
| 0000 | | ✓ | | | | | | | |
| 0020 | | ✓ | | | | | | | |
| 0040 | | ✓ | | | | | | | |
| 0100 | | ✓ | | | | | | | |
| 0120 | | ✓ | | | | | | | |
| 0137 | | ✓ | | | | | | | |
| 0204 | | ✓ | | | | | | | |
| 0238 | | ✓ | | | | | | | |
| 0300 | | ✓ | | | | | | | |
| 0325 | | ✓ | | | | | | | |
| 0340 | | ✓ | | | | | | | |
| 0355 | | ✓ | | | | | | | |
| 0530 | | ✓ | | | | | | | |
| 0520 | | ✓ | | | | | | | |
| 0545 | | ✓ | | | | | | | |
| 0540 | | ✓ | | | | | | | |
| 0630 | | ✓ | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge #: _____
Officer's Initials: _____   Officer's Signature: _____   Badge #: _____
Officer's Initials: _____   Officer's Signature: _____   Badge #: _____
Officer's Initials: _____   Officer's Signature: _____   Badge #: _____

Troutman 00166

## LOUISVILLE METRO DEPARTMENT OF CORRECTIONS
### ACUTE HOUSING CHECK SHEET

Inmate Name: Miskell, Steven          Date: 2-16-15

Age: 29     Sex: M     Race: C     DOB: 11/10/85

Shift Supervisor: _____     Shift: 3     Loc: SEN #4

**Acute Housing Status: (circle one)     Level 1     Level 2     Psych     Medical     Seizure     Detox**
Security Checks every 15 minutes                I/M 1:1   Y/N?   (YES)

| TIME | ACTING OUT: Yelling, throwing things, flooding cell | Sitting quietly, standing at door or sleeping | DETOX SIGNS: Sweating, vomiting, shaking, hallucinations | Using bathroom | Talking to others | Laughing | Crying | SELF STIMULATING: Rocking, Masturbating, talking to self, singing | OFFICER'S INITIALS |
|---|---|---|---|---|---|---|---|---|---|
| 2320 | | ✓ | | | | | | | BM |
| 2340 | | ✓ | | | | | | | BM |
| 0000 | | ✓ | | | | | | | BM |
| 0020 | | ✓ | | | | | | | BM |
| 0040 | | ✓ | | | | | | | BM |
| 0100 | | ✓ | | | | | | | BM |
| 0120 | | ✓ | | | | | | | DC |
| 0137 | | ✓ | | | | | | | DC |
| 0204 | | | | | | | | | DC |
| 0225 | | | | | | | | | DC |
| 0300 | | ✓ | | | | | | | DC |
| 0321 | | | | | | | | | DC |
| 0340 | | | | | | | | | DC |
| 0415 | | | | | | | | | BM |
| 0430 | | ✓ | | | | | | | BM |
| 0520 | | | | | | | | | DC |
| 0645 | | ✓ | | | | | | | DC |
| 0600 | | ✓ | | | | | | | DC |
| 0630 | | ✓ | | | | | | | DC |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Officer's Initials: _____   Officer's Signature: _____   Badge #: _____
Officer's Initials: _____   Officer's Signature: _____   Badge #: _____
Officer's Initials: _____   Officer's Signature: _____   Badge #: _____
Officer's Initials: _____   Officer's Signature: _____   Badge #: _____

# LOUISVILLE METRO DEPARTMENT OF CORRECTIONS
## ACUTE HOUSING CHECK SHEET

Inmate Name: Cope, William    Date: 2-16-15

Age: 42    Sex: M    Race: C    DOB: 09/02/72

Shift Supervisor: _____    Shift: 3    Loc: SENI #S

Acute Housing Status: (circle one)    Level 1    Level 2    Psych    Medical    (Seizure)    Detox
Security Checks every (15) minutes    I/M 1:1  Y/N? (YES)

| TIME | ACTING OUT: Yelling, throwing things, flooding cell | Sitting quietly, standing at door or sleeping | DETOX SIGNS: Sweating, vomiting, shaking, hallucinations | Using bathroom | Talking to others | Laughing | Crying | SELF STIMULATING: Rocking, Masturbating, talking to self, singing | OFFICER'S INITIALS |
|---|---|---|---|---|---|---|---|---|---|
| 2320 | | ✓ | | | | | | | Bm |
| 0000 | | ✓ | | | | | | | OC |
| 0030 | | ✓ | | | | | | | OC |
| 0100 | | ✓ | | | | | | | OC |
| 0130 | | ✓ | | | | | | | OC |
| 0138 | | ✓ | | | | | | | Bm |
| 0204 | | ✓ | | | | | | | Bm |
| 0235 | | ✓ | | | | | | | OC |
| 0300 | | ✓ | | | | | | | OC |
| 0325 | | ✓ | | | | | | | OC |
| 0340 | | ✓ | | | | | | | OC |
| 0445 | | ✓ | | | | | | | Bm |
| 0450 | | ✓ | | | | | | | Bm |
| 0500 | | ✓ | | | | | | | OC |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Officer's Initials: _____    Officer's Signature: _____    Badge #: _____
Officer's Initials: _____    Officer's Signature: _____    Badge #: _____
Officer's Initials: _____    Officer's Signature: _____    Badge #: _____
Officer's Initials: _____    Officer's Signature: _____    Badge #: _____

Troutman 00168

# LOUISVILLE METRO DEPARTMENT OF CORRECTIONS
## ACUTE HOUSING CHECK SHEET

Inmate Name: Aubrey, James  Date: 2-16-15

Age: 37  Sex: M  Race: C  DOB: 11/03/77

Shift Supervisor: _____  Shift: 3  Loc: SEN1 #7

Acute Housing Status: (circle one)  Level 1  Level 2  Psych  Medical  (Seizure)  Detox

Security Checks every 15 minutes  1/M 1:1  Y/N? (YES)

| TIME | ACTING OUT: Yelling, throwing things, flooding cell | Sitting quietly, standing at door or sleeping | DETOX SIGNS: Sweating, vomiting, shaking, hallucinations | Using bathroom | Talking to others | Laughing | Crying | SELF STIMULATING: Rocking, Masturbating, talking to self, singing | OFFICER'S INITIALS |
|---|---|---|---|---|---|---|---|---|---|
| 2321 | | ✓ | | | | | | | Bm |
| 0000 | | ✓ | | | | | | | OC |
| 0030 | | ✓ | | | | | | | OC |
| 0100 | | ✓ | | | | | | | OC |
| 0120 | | ✓ | | | | | | | OC |
| 0134 | | ✓ | | | | | | | Tm |
| 0205 | | ✓ | | | | | | | Bm |
| 0235 | | ✓ | | | | | | | OC |
| 0300 | | ✓ | | | | | | | OC |
| 0523 | | ✓ | | | | | | | Bm |
| 0540 | | ✓ | | | | | | | Bm |
| 1112 | | ✓ | | | | | | | Bm |
| 0452 | | ✓ | | | | | | | Bm |
| 0520 | | ✓ | | | | | | | OC |

Officer's Initials: _____ Officer's Signature: _____ Badge #: _____
Officer's Initials: _____ Officer's Signature: _____ Badge #: _____
Officer's Initials: _____ Officer's Signature: _____ Badge #: _____
Officer's Initials: _____ Officer's Signature: _____ Badge #: _____

Troutman 00169

## LOUISVILLE METRO DEPARTMENT OF CORRECTIONS
## ACUTE HOUSING CHECK SHEET

Inmate Name: Douglas, Decaclo     Date: 2-16-15

Age: 26     Sex: M     Race: A A     DOB: 05/21/88

Shift Supervisor: _____     Shift: 3     Loc: SEN1 #10

**Acute Housing Status: (circle one)     Level 1     Level 2     Psych     Medical     (Seizure)     Detox**
Security Checks every 15 minutes     I/M 1:1   Y/N?  YES

| TIME | ACTING OUT: Yelling, throwing things, flooding cell | Sitting quietly, standing at door or sleeping | DETOX SIGNS: Sweating, vomiting, shaking, hallucinations | Using bathroom | Talking to others | Laughing | Crying | SELF STIMULATING: Rocking, Masturbating, talking to self, singing | OFFICER'S INITIALS |
|------|------|------|------|------|------|------|------|------|------|
| 2320 | | ✓ | | | | | | | ZW |
| 0000 | | ✓ | | | | | | | OC |
| 0030 | | ✓ | | | | | | | OC |
| 0100 | | ✓ | | | | | | | OC |
| 0130 | | ✓ | | | | | | | OC |
| 0134 | | ✓ | | | | | | | OC |
| 0205 | | ✓ | | | | | | | ZW |
| 0228 | | ✓ | | | | | | | ZW |
| 0300 | | | | | | | | | OC |
| 0328 | | | | | | | | | OC |
| 0341 | | ✓ | | | | | | | ZW |
| 0412 | | ✓ | | | | | | | ZW |
| 0453 | | ✓ | | | | | | | ZW |
| 0 | | | | | | | | | OC |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Officer's Initials: _____     Officer's Signature: _____     Badge #: _____

Officer's Initials: _____     Officer's Signature: _____     Badge #: _____

Troutman 00170

# LOUISVILLE METRO DEPARTMENT OF CORRECTIONS
## ACUTE HOUSING CHECK SHEET

Inmate Name: _Johnson, Anthony_          Date: _2-16-15_

Age: _28_     Sex: _M_     Race: _AA_          DOB: _4/28/86_

Shift Supervisor: _____     Shift: _3_     Loc: _SENI #11_

**Acute Housing Status: (circle one)     Level 1     Level 2     Psych     Medical     Seizure     Detox**
Security Checks every 15 minutes          I/M 1:1   Y/N? __YES__

| TIME | ACTING OUT: Yelling, throwing things, flooding cell | Sitting quietly, standing at door or sleeping | DETOX SIGNS: Sweating, vomiting, shaking, hallucinations | Using bathroom | Talking to others | Laughing | Crying | SELF STIMULATING: Rocking, Masturbating, talking to self, singing | OFFICER'S INITIALS |
|------|------|------|------|------|------|------|------|------|------|
| 2330 | | ✓ | | | | | | | OC |
| 0000 | | ✓ | | | | | | | OC |
| 0030 | | ✓ | | | | | | | OC |
| 0100 | | ✓ | | | | | | | OC |
| 0130 | | ✓ | | | | | | | OC |
| 0140 | | = | | | | | | | GM |
| 0206 | | | | | | | | | GM |
| 0230 | | ✓ | | | | | | | |
| 0300 | | | | | | | | | OC |
| 0335 | | | | | | | | | OC |
| 0342 | | = | | | | | | | GM |
| 0455 | | = | | | | | | | GM |
| 453 | | | | | | | | | Bvc |
| 0520 | | ✓ | | | | | | | OC |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Officer's Initials: _____  Officer's Signature: _____  Badge #: _____
Officer's Initials: _____  Officer's Signature: _____  Badge #: _____
Officer's Initials: _____  Officer's Signature: _____  Badge #: _____
Officer's Initials: _____  Officer's Signature: _____  Badge #: _____

## LOUISVILLE METRO DEPARTMENT OF CORRECTIONS
## ACUTE HOUSING CHECK SHEET

Inate Name: Brown, John          Date: 2-16-15

Age: 31     Sex: M     Race: AA     DOB: 03/07/83

Shift Supervisor: _____     Shift: 3     Loc: 5EN1 #6

**Acute Housing Status: (circle one)**     Level 1     Level 2     Psych     Medical     ⟨Seizure⟩     Detox

Security Checks every 15 minutes          I/M 1:1   Y/N?  __YES__

| TIME | ACTING OUT: Yelling, throwing things, flooding cell | Sitting quietly, standing at door or sleeping | DETOX SIGNS: Sweating, vomiting, shaking, hallucinations | Using bathroom | Talking to others | Laughing | Crying | SELF STIMULATING: Rocking, Masturbating, talking to self, singing | OFFICER'S INITIALS |
|---|---|---|---|---|---|---|---|---|---|
| 2320 | | ✓ | | | | | | | |
| 0000 | | ✓ | | | | | | | |
| 0020 | | ✓ | | | | | | | |
| 0100 | | ✓ | | | | | | | |
| 0120 | | ✓ | | | | | | | |
| 0134 | | ✓ | | | | | | | |
| 0206 | | ✓ | | | | | | | |
| 0223 | | ✓ | | | | | | | |
| 0300 | | | | | | | | | |
| 0325 | | | | | | | | | |
| 0343 | | | | | | | | | |
| 07 | | | | | | | | | |
| 0452 | | ✓ | | | | | | | |
| 0510 | | KSR | Moved to JI | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Officer's Initials: _____     Officer's Signature: _____     Badge #: _____

Officer's Initials: _____     Officer's Signature: _____     Badge #: _____

Officer's Initials: _____     Officer's Signature: _____     Badge #: _____

Officer's Initials: _____     Officer's Signature: _____     Badge #: _____

Troutman 00172